.

# United States Bankruptcy Court
## Southern District of New York

In re     **Tana Seybert LLC**

_____,
Debtor

Case No. _____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 21,469,953.12 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 9,442,486.26 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 206.56 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 70 | | 5,531,848.40 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 82 | | | |
| Total Assets | | | 21,469,953.12 | | |
| Total Liabilities | | | | 14,974,541.22 | |

In re **Tana Seybert LLC**                                   Case No. _____

                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|

**None**

 

 

| | Sub-Total > | | (Total of this page) |
|---|---|---|---|
| | Total > | | |

**0** continuation sheets attached to the Schedule of Real Property

                                        (Report also on Summary of Schedules)

In re   **Tana Seybert LLC**                      ,    Case No. _____

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **HSBC Bank USA, N.A.** **452 Fifth Avenue** **New York, NY  10018** **Checking Account** | - | 610,593.50 |
| | | **Sovereign Bank** **PO Box 12646** **Reading, PA  19612** **Petty Cash Account** | - | 4,284.11 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **John Scott Wright** **117 Forest Way** **Essex Fells, NJ  07021** | - | 52,084.00 |
| | | **Lexis Nexis** **1275 Broadway** **Albany, NY 12204** | - | 15,000.00 |
| | | **Elizabethtown Gas** **AGL Resources Inc.** **P.O. Box 4569** **Atlanta, GA 30302-4569** | - | 640.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      682,601.61
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re    **Tana Seybert LLC**                                                        ,    Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Schedule** | **-** | **Undetermined** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (at gross)** | **-** | **5,529,270.51** |
| | | **Completed but not billed/invoiced (approximate).** | **-** | **2,100,000.00** |
| | | **WIP (approximate)** | **-** | **2,300,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        **9,929,270.51**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Tana Seybert LLC**                                     ,     Case No. _____

                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Tradename: Tana Seybert**<br>**Registration Number: 3065352** | - | **Undetermined** |
| | | **Tradename: Conceptual Litho Reproductions** | - | **Undetermined** |
| | | **Tradename: Kenner Printing** | - | **Undetermined** |
| | | **Tradename: Printelligence** | - | **Undetermined** |
| | | **Tradename: Tanagraphics** | - | **Undetermined** |
| | | **Tradename: Mailing Industries** | - | **Undetermined** |
| | | **Tradename: Tana Color Graphics** | - | **Undetermined** |
| | | **Tradename: Seybert Nicholas Printing** | - | **Undetermined** |
| | | **Tradename: Philip Holzer & Associates, LLC** | - | **Undetermined** |
| | | **Tradename: Chelsea Digital** | - | **Undetermined** |
| | | **Tradename: PULSE52**<br>**Registration Number: 3380087** | - | **Undetermined** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >      **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tana Seybert LLC**                                  ,      Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** | - | **Undetermined** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Automobiles** | - | **25,783.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture and Fixtures (at book value)** | - | **288,314.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and Equipment (at book value)** | - | **7,087,111.00** |
| | | **Leasehold Improvements (at book value, less accumulated depreciation)** | - | **2,656,298.00** |
| 30. Inventory. | | **Paper and other supplies used in the ordinary course of business** | - | **800,575.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                                                  Sub-Total >    **10,858,081.00**
                                      (Total of this page)
                                                  Total >    **21,469,953.12**

Sheet  <u> 3 </u>  of  <u> 3 </u>  continuation sheets attached
to the Schedule of Personal Property

                                            (Report also on Summary of Schedules)

## Tana Seybert LLC – Schedule B, Question 13

| Entity | % Interest | Amount |
|---|---|---|
| G3 Graphics Communications LLC | 49% | $53,355.61 (at book value) |
| Tanagraphics LLC | 100% | Unknown |
| Mailing Industries LLC | 100% | Unknown |
| Tana Color Graphics LLC | 100% | Unknown |
| Cousins Printing LLC | 100% | Unknown |
| Creative Print Services LLC | 80% | Unknown |
| Seybert Nicholas Printing Group LLC | 100% | Unknown |
| Philip Holzer & Associates, LLC | 100% | Unknown |
| Chelsea Digital Printing, Inc. | 100% | Unknown |
| Printelligence, LLC | 100% | Unknown |

In re    **Tana Seybert LLC**                              ,     Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HSBC Bank USA**<br>**Attn: Fred Torres**<br>**452 Fifth Avenue**<br>**New York, NY 10018** | | - | **Obligations secured by all assets as set forth in the Security Agreement dated January 30, 2004, as amended.**<br><br>Value $      **Undetermined** | | | | **9,386,391.00** | **Undetermined** |
| Account No.<br><br>**TD Bank f/k/a Commerce Bank**<br>**Attn: Charles Fiumefreddo**<br>**2059 Springdale Road**<br>**Cherry Hill, NJ 08003** | | - | **Master Lease Agreement as of May 25, 2005 for certain equipment, as identified in individual schedules.**<br><br>Value $      **Undetermined** | | | | **56,095.26** | **Undetermined** |
| Account No.<br><br><br><br> | | | <br>Value $ | | | | | |
| Account No.<br><br><br><br><br> | | | <br>Value $ | | | | | |

   **0**   continuation sheets attached

| | Subtotal<br>(Total of this page) | **9,442,486.26** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **9,442,486.26** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

.

In re  **Tana Seybert LLC**                                                    ,     Case No. _____
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                                    **2**      continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re **Tana Seybert LLC** _____, Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Internal Revenue Service Bankruptcy Unit 290 Broadway - 5th Floor New York, NY 10007** | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. **Internal Revenue Service Bankruptcy Unit 500 N. Capitol St. NW Washington, DC 20221** | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. **New Jersey Div. of Taxation PO Box 248 Trenton, NJ 08646** | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. **New York City Dept of Finance c/o Office of Atty General 120 Broadway, 24th Floor New York, NY 10271** | - | | | | | | 206.56 | | 0.00 |
| | | | | | | | | 206.56 | |
| Account No. **NJ Division of Revenue PO Box 302 Trenton, NJ 08646** | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 206.56 |
|---|---|---|
| (Total of this page) | 206.56 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re __Tana Seybert LLC_____,  Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **NJ Division of Taxation TDW - CE PO Box 445 Trenton, NJ 08695** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **NY State Sales Tax PO Box 15172 Albany, NY 12212** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **NYS Corporation Tax Processing Unit PO Box 22094 Albany, NY 12201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **NYS Income Tax State Processing Center PO Box 61000 Albany, NY 12261** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Office of the US Atty, SDNY 86 Chambers Street New York, NY 10007** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | | 206.56 | 206.56 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tana Seybert LLC**                             ,      Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** 72 W. 69th Street LLC 72 West 69th Street Attn: President or Gen Counsel New York, NY 10023 | | - | | | | | 10,884.33 |
| **Account No.** ABC Knife Grinding Corp. 2954 Fulton Street Attn: President or Gen Counsel Brooklyn, NY 11207 | | Tel: 718-647-8333 Fax: 718-647-8382 | | | | | 270.00 |
| **Account No.** Ace Grinding Corporation 248 Mulberry Street Attn: President or Gen Counsel New York, NY 10012 | | - | | | | | 6,419.00 |
| **Account No.** AD Die Diecutting and Finishin 31-00 47th Avenue- Suite 2110 Attn: President or Gen Counsel Long Island City, NY 11101-3068 | | Tel: 718-247-2247 Fax: 718-247-1910 - | | | | | 760.00 |

  __69__  continuation sheets attached

|  | Subtotal (Total of this page) | 18,333.33 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     S/N:26827-090728   Best Case Bankruptcy

In re __**Tana Seybert LLC**_____,     Case No. _____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 212-473-5060 Fax: 212-460-5312 | | | | |
| **Admiral Envelope Manuacturing 214 Sullivan Street Attn: President or Gen Counsel New York, NY 10012** | - | | | | | | 494.50 |
| Account No. | | | | | | | |
| **ADT Security Services Inc P.O. Box 371967 Attn: President or Gen Counsel Pittsburgh, PA 15250-7967** | - | | | | | | 1,329.19 |
| Account No. | | | Tel: 973-884-6010 Fax: 973-884-6015 | | | | |
| **Advantech Packaging, Inc. PO Box 523 Attn: President or Gen Counsel East Hanover, NJ 07936** | - | | | | | | 8,583.91 |
| Account No. | | | | | | | |
| **Advantech Packaging, Inc. 901 Murray Road Attn: President or Gen Counsel East Hanover, NJ 07936** | - | | | | | | 0.00 |
| Account No. | | | Tel: 201-373-4358 | | | | |
| **AGFA Corporation 100 Challenger Road Attn: President or Gen Counsel Ridgefield Park, NJ 07660-2199** | - | | | | | | 2,655.75 |

Sheet no. __**1**___ of __**69**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,063.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC** , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | Tel: 201-373-4358 | | | | | | | |
| **AGFA Corporation** **P.O. BOX 7427-6207** **Attn: President or Gen Counsel** **Philadelphia, PA 19170** | - | | | | | | | | 0.00 |
| Account No. | | Tel: 908-233-8306 Fax: 908-233-8323 | | | | | | | |
| **Air & Specialties Sheet Metal** **276 Sheffield Street** **Attn: President or Gen Counsel** **Mountainside, NJ 07092** | - | | | | | | | | 454.75 |
| Account No. | | Tel: 908-276-1992 Fax: 908-276-3466 | | | | | | | |
| **Air Center Inc.** **270 Monroe Avenue** **Attn: President or Gen Counsel** **Kenilworth, NJ 07033** | - | | | | | | | | 2,255.17 |
| Account No. | | Tel: 888-290-3550 Fax: 866-480-7788 | | | | | | | |
| **Airgas East Inc.** **6990A Snowdrift Road** **Attn: President or Gen Counsel** **Allentown, PA 18106** | - | | | | | | | | 358.86 |
| Account No. | | | | | | | | | |
| **Airgas Safety Inc.** **1110 Executive Drive # 100** **Attn: President or Gen Counsel** **Coppell, TX 75019-4699** | - | | | | | | | | 0.00 |

Sheet no. __2__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,068.78**

In re **Tana Seybert LLC** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No.<br><br>**Airgas Safety, Inc.**<br>**PO Box 951884**<br>**Attn: President or Gen Counsel**<br>**Dallas, TX 75395-1884** | - | | | | **Tel: 800-827-2338**<br>**Fax: 800-827-2338** | | | | 461.30 |
| Account No.<br><br>**Airtech Inc.**<br>**150 South Van Brunt Street**<br>**Attn: President or Gen Counsel**<br>**Englewood, NJ 07631** | - | | | | **Tel: 201-935-0044** | | | | 412.16 |
| Account No.<br><br>**Aladdin Finishing, Inc.**<br>**Attn: Marianne or Gen Counsel**<br>**438 West 37th Street**<br>**New York, NY 10018** | - | | | | **Tel: 212-279-1222**<br>**Fax: 212-268-5273** | | | | 29,837.46 |
| Account No.<br><br>**Alchemy Billboards**<br>**185 6th Avenue**<br>**Attn: President or Gen Counsel**<br>**Paterson, NJ 07524** | - | | | | **Tel: 973-977-8828**<br>**Fax: 973-977-8766** | | | | 879.50 |
| Account No.<br><br>**Aldine**<br>**150 Varick Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10013** | - | | | | **Tel: 212-226-2870**<br>**Fax: 212-941-6042** | | | | 7,650.00 |

Sheet no. __3__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,240.42

In re **Tana Seybert LLC**            ,     Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Alex Fox/Fox Creative**<br>**220 West 14th Street, Apt. 4C**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10011** | - | | | | | | **2,735.00** |
| Account No. <br><br>**American Bindery Depot**<br>**Prime Capital Group Attn Pres**<br>**565 Highway #35, Suite #1**<br>**Red Bank, NJ 07701** | - | | | | | | **0.00** |
| Account No. <br><br>**American Bindery Depot/Prime C**<br>**Attn: Pres. or Gen. Counsel**<br>**191 Talmadge Road, PO Box 495**<br>**Edison, NJ 08818-0495** | - | | **Tel: 732-287-2370**<br>**Fax: 732-287-2380** | | | | **45,471.35** |
| Account No. **3714 0565 85410** <br><br>**American Express**<br>**P.O.Box 2855**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10116** | - | | | | | | **1,044.92** |
| Account No. <br><br>**American Express**<br>**2965 West Corporate Lakes Blvd**<br>**Attn: President or Gen Counsel**<br>**Fort Lauderdale, FL 33331-3626** | - | | | | | | **0.00** |

Sheet no. __4__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Subtotal         | **49,251.27**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **Tana Seybert LLC**                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **American Honda Finance Corp. 20800 Madrona Avenue Attn: President or Gen Counsel Torrance, CA 90503** | - | | | | | | 0.00 |
| Account No. | | | Tel: 800-916-9939 | | | | |
| **American Honda Finance Corpora A/C 80249383 PO Box 7829 - Attn President Philadelphia, PA 19101-7829** | - | | | | | | 333.65 |
| Account No. | | | | | | | |
| **Amper, Politziner & Mattia, PC 6 East 43rd Street Attn: President or Gen Counsel New York, NY 10017** | - | | | | | | 1,931.00 |
| Account No. | | | | | | | |
| **Amsterdam News Educational Fun 2340 Frederick Douglas Blvd. Attn: President or Gen Counsel New York, NY 10027** | - | | | | | | 12,000.00 |
| Account No. | | | Tel: 201-635-1269 Fax: 201-531-2269 | | | | |
| **Apple Corrugated Box Ltd. 180 Manor Rd. Attn: President or Gen Counsel East Rutherford, NJ 07073** | - | | | | | | 6,885.00 |

Sheet no. __5__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **21,149.65**

In re __Tana Seybert LLC_____,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arista Air Conditioning Corp.**<br>**38-26 Tenth Street**<br>**Attn: President or Gen Counsel**<br>**Long Island City, NY 11101** | - | | | **Tel: 718-706-4443**<br>**Fax: 718-937-8689** | | | | 19,487.67 |
| Account No.<br><br>**Artistic Ribbon Inc.**<br>**22 West 21st Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10010** | - | | | **Tel: 212 255 4224**<br>**Fax: 212-645-6589** | | | | 15.60 |
| Account No.<br><br>**Ascott Tag & Label**<br>**577 North 3rd Street**<br>**Attn: President or Gen Counsel**<br>**Newark, NJ 07107** | - | | | **Tel: 973-482-0900**<br>**Fax: 973-482-1212** | | | | 8,522.00 |
| Account No.<br><br>**Associated Mailing & Printing**<br>**160 Meister Avenue, Suite 21**<br>**Attn: President or Gen Counsel**<br>**Somerville, NJ 08876** | - | | | **Tel: 908-541-9700**<br>**Fax: 908-541-0030** | | | | 4,931.06 |
| Account No. **A/C 5120167730**<br><br>**AT&T Mobility**<br>**1710 Broadway**<br>**New York, NY 10119** | - | | | | | | | 72.76 |

Sheet no. __6___ of __69___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    33,029.09

In re **Tana Seybert LLC** ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Atlas Electric Service Corp.**<br>**250 Union Avenue**<br>**Attn: President or Gen Counsel**<br>**Moonachie, NJ 07074** | - | | Tel: 201-641-5585<br>Fax: 201-641-5586 | | | | 18,372.72 |
| Account No.<br><br>**Axis Global Systems**<br>**46-35 54th Road**<br>**PO Box 780108 Attn: President**<br>**Maspeth, NY 11378-0708** | - | | Tel: 718-906-2886<br>Fax: 718-458-5122 | | | | 38,717.30 |
| Account No.<br><br>**Axis Promotions**<br>**578 Broadway, Suite 406**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10012** | - | | Tel: 212-226-0886<br>Fax: 212-226-1245 | | | | 33.28 |
| Account No.<br><br>**Baldwin Graphic Systems Inc.**<br>**2 Trap Falls Road - Suite 402**<br>**Attn: President or Gen Counsel**<br>**Shelton, CT 06484** | - | | | | | | 489.32 |
| Account No.<br><br>**Barclay Brand Ferdon**<br>**2401 So. Clinton Avenue**<br>**Attn: President or Gen Counsel**<br>**South Plainfield, NJ 07080** | - | | | | | | 10,300.40 |

Sheet no. __7___ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,913.02

In re __**Tana Seybert LLC**_____,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Barclay Brand Ferdon**<br>**P.O. Box 341**<br>**Attn: President or Gen Counsel**<br>**South Plainfield, NJ 07080** | - | | | | | | 0.00 |
| Account No.<br><br>**Bassil Book Binding & Finishin**<br>**2 Alsan Way**<br>**Attn: President or Gen Counsel**<br>**Little Ferry, NJ 07643** | - | | Tel: 201-440-4925<br>Fax: 201-440-4975 | | | | 33,948.43 |
| Account No.<br><br>**Batteries for Industry Inc.**<br>**247 Fulton Place**<br>**Attn: President or Gen Counsel**<br>**Paterson, NJ 07501** | - | | Tel: 973-742-6900 | | | | 1,375.00 |
| Account No.<br><br>**Beau Label LLC**<br>**140 Grand Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10013** | - | | | | | | 277.90 |
| Account No.<br><br>**Benton Bindery**<br>**727 Commercial Avenue**<br>**Attn: President or Gen Counsel**<br>**Carlstadt, NJ 07072** | - | | Tel: 201-672-9221 | | | | 161.00 |

Sheet no. __**8**__ of __**69**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    35,762.33

In re __Tana Seybert LLC__ _____,  Case No. _____
                                                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Big Picture**<br>**Attn: Arthur or Gen Counsel**<br>**599 11th Avenue**<br>**New York, NY 10036** | - | | | | Tel: 212-255-5355<br>Fax: 212-255-2291 | | | | **26,649.93** |
| Account No.<br><br>**Black Box/Nextira one**<br>**21398 Network Place**<br>**Chicago, IL 60673** | - | | | | Tel: 713-307-4054 | | | | **3,217.09** |
| Account No.<br><br>**Braden Sutphin Ink Company**<br>**Attn: Pat Sotto or Gen Counsel**<br>**3650 E. 93rd Street**<br>**Cleveland, OH 44105** | - | | | | Tel: 216-640-2300<br>Fax: 216-640-2892 | | | | **80,618.13** |
| Account No.<br><br>**Braden Sutphin Ink Company**<br>**P.O. Box 72074**<br>**Attn: President or Gen Counsel**<br>**Cleveland, OH 44192** | - | | | | | | | | **0.00** |
| Account No.<br><br>**Bridge Enterprises Inc.**<br>**309 Yoakum Parkway**<br>**Attn: President or Gen Counsel**<br>**Alexandria, VA 22304-1511** | - | | | | | | | | **22,465.40** |

Sheet no. __9__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**132,950.55**

In re __Tana Seybert LLC_____,  Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 212-697-7333 Fax: 212-986-1201 | | | | |
| **Buck, Sturmer & Co., PC** **521 Fifth Avenue** **Attn: President or Gen Counsel** **New York, NY 10175** | - | | | | | | 1,215.00 |
| Account No. | | | Tel: 201-526-9471 Fax: 201-526-9474 | | | | |
| **Cambridge Graphic Arts** **Attn: Aileen or Gen Counsel** **926 Newark Avenue** **Jersey City, NJ 07306** | - | | | | | | 24,458.00 |
| Account No. | | | Tel: 914-899-3500 Fax: 212-396-1320 | | | | |
| **Case Paper Co.** **Attn: Kathy or Gen Counsel** **500 Mamaroneck Avenue** **Harrison, NY 10528** | - | | | | | | 12,024.12 |
| Account No. | | | | | | | |
| **Case Paper Co.** **P.O. Box 36056** **Attn: President or Gen Counsel** **Newark, NJ 07188-6103** | - | | | | | | 0.00 |
| Account No. | | | Tel: 201-507-5200 Fax: 201-507-5234 | | | | |
| **CCI Direct Mail** **40 Whelan Road** **Attn: President or Gen Counsel** **East Rutherford, NJ 07073** | - | | | | | | 3,463.77 |

Sheet no. __10__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,160.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Tana Seybert LLC**                                                    ,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Tel: 800-451-7373 Fax: 304-263-2897 | | | | |
| CCM Die Supply 531 Corning Way Attn: President or Gen Counsel Martinsburg, WV 25405 | | - | | | | | | 307.05 |
| Account No. | | | | Tel: 800-622-6222 | | | | |
| CDW Direct 200 N. Milwaukee Avenue Attn: President or Gen Counsel Vernon Hills, IL 60061 | | - | | | | | | 3,507.01 |
| Account No. | | | | Tel: 315-797-2233 | | | | |
| Central Assoc for the Blind 507 Kent Street Attn: President or Gen Counsel Utica, NY 13501 | | - | | | | | | 273.67 |
| Account No. | | | | Tel: 973-735-6678 Fax: 973-622-7299 | | | | |
| Central Lewmar Attn: Nilla or Gen Counsel 60 McClellan Street Newark, NJ 07114 | | - | | | | | | 1,321,600.50 |
| Account No. | | | | Tel: 973-735-6678 Fax: 973-622-7299 | | | | |
| Central Lewmar Attn: Nilla or Gen Counsel PO Box 644520 Pittsburgh, PA 15264 | | - | | | | | | 0.00 |

Sheet no. __11__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,325,688.23**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __Tana Seybert LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Central Lewmar 1200 Highland Dr - Suite 1B Attn: President or Gen Counsel Mount Holly, NJ 08060 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Central Lewmar/44178 PO Box 822425 Attn: President or Gen Counsel Philadelphia, PA 19182-2425 | - | | | | | | | | 0.00 |
| Account No. | | | | | Tel: 800-526-1155 | | | | |
| Chaiken Systems LLC 10 Banta Place #124 Attn: President or Gen Counsel Hackensack, NJ 07601 | - | | | | | | | | 105.00 |
| Account No. | | | | | Tel: 203-882-8222 Fax: 203-882-9222 | | | | |
| Champ Direct Mail Printing Co. 75 Cascade Blvd. Attn: President or Gen Counsel Milford, CT 06460 | - | | | | | | | | 5,950.88 |
| Account No. | | | | | Tel: 212-924-4277 | | | | |
| Circle Press 121 Varick Street Attn: President or Gen Counsel New York, NY 10013 | - | | | | | | | | 3,475.00 |

Sheet no. __12__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **9,530.88**

In re __Tana Seybert LLC_____,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CIT TECHNOLOGY FIN SERV, INC** P.O. BOX 33076 Attn: President or Gen Counsel Newark, NJ 07188-0076 | - | | | | | | | 849.00 |
| Account No. | | Tel: 203-267-6112 Fax: 203-267-6113 | | | | | | |
| **Cito USA Northeast, Inc.** 481 Roxbury Road, Route 67 Attn: President or Gen Counsel Southbury, CT 06488 | - | | | | | | | 505.58 |
| Account No. | | | | | | | | |
| **Clear Envelopes.com** 4949 Windplay Drive #100 Attn: President or Gen Counsel El Dorado Hills, CA 95762 | - | | | | | | | 576.40 |
| Account No. | | | | | | | | |
| **Clearbag** 4949 Windplay Drive #100 Attn: President or Gen Counsel El Dorado Hills, CA 95762 | - | | | | | | | 302.13 |
| Account No. | | Tel: 973-684-0901 | | | | | | |
| **Colter & Peterson Inc.** 414-418 E. 16th Street Attn: President or Gen Counsel Paterson, NJ 07514 | - | | | | | | | 10,296.65 |

Sheet no. __13__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **12,529.76**

In re **Tana Seybert LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Consolidated Loose Leaf 649 Alden Street - Box 3160 Attn: President or Gen Counsel Fall River, MA 02722 | - | | | | | | | 0.00 |
| Account No. | | | | Tel: 212-924-5800 | | | | |
| Consolidated Loose Leaf/Union PO Box 3160 Attn: President or Gen Counsel Fall River, MA 02722-3160 | - | | | | | | | 12,679.54 |
| Account No. | | | | Tel: 718-875-3202 Fax: 718-875-3306 | | | | |
| Cornell Paper & Box 162 Van Dyke Street Attn: President or Gen Counsel Brooklyn, NY 11231 | - | | | | | | | 70.00 |
| Account No. | | | | Tel: 800-284-2677 Fax: 516-371-4860 | | | | |
| Corporate Coffee Systems 745 Summa Avenue Attn: President or Gen Counsel Westbury, NY 11590 | - | | | | | | | 2,746.29 |
| Account No. | | | | | | | | |
| Corporate Computers Inc. 11300 25th Avenue NE Attn: President or Gen Counsel Seattle, WA 98125 | - | | | | | | | 366.70 |

Sheet no. __14__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 15,862.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tana Seybert LLC** _____, Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 212-730-6700<br>Fax: 212-730-0397 | | | | |
| Corporate Reproduction Center<br>460 West 34th Street<br>Attn: President or Gen Counsel<br>New York, NY 10001 | - | | | | | | 7,592.38 |
| Account No. | | | Tel: 718-392-9304<br>Fax: 718-937-8178 | | | | |
| Craig Envelope Corporation<br>Attn: Nicole or Gen Counsel<br>12-01 44th Avenue<br>Long Island City, NY 11101 | - | | | | | | 48,801.33 |
| Account No. | | | | | | | |
| Creative Group<br>245 Park Avenue - 25th Floor<br>Attn: President or Gen Counsel<br>New York, NY 10167-3800 | - | | | | | | 1,140.00 |
| Account No. | | | Tel: 201-261-1616<br>Fax: 201-261-3040 | | | | |
| Creative Laminating<br>32 Bland Street<br>Attn: President or Gen Counsel<br>Emerson, NJ 07630 | - | | | | | | 3,517.00 |
| Account No. | | | Tel: 800-447-5134 | | | | |
| CS & S Trucking Corp<br>1200 Newark Turnpike<br>Attn: President or Gen Counsel<br>Kearny, NJ 07032 | - | | | | | | 12,045.00 |

Sheet no. __15__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,095.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tana Seybert LLC**                                            , Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Tel: 708-338-8888<br>Fax: 708-615-8824 | | | | |
| **Custom Companies**<br>**Attn:L Ludwikowski or Gen Coun**<br>**317 West Lake Street**<br>**Westchester, IL 60154** | - | | | | | | | 70,368.35 |
| Account No. | | | | | | | | |
| **Custom Companies, The**<br>**94338 Eagle Way**<br>**Attn: President or Gen Counsel**<br>**Chicago, IL 60676-9430** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Custom Global Logistics**<br>**317 W. Lake Street**<br>**Attn: President or Gen Counsel**<br>**Melrose Park, IL 60164** | - | | | | | | | 592.77 |
| Account No. | | | | Tel: 800-291-3865<br>Fax: 973-890-4117 | | | | |
| **Custom Index**<br>**8 Vreeland Avenue**<br>**Attn: President or Gen Counsel**<br>**Totowa, NJ 07512** | - | | | | | | | 380.00 |
| Account No. | | | | | | | | |
| **D&B**<br>**103 JFK Parkway**<br>**Attn: President or Gen Counsel**<br>**Short Hills, NJ 07078** | - | | | | | | | 1,516.17 |

Sheet no. __16__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,857.29

In re **Tana Seybert LLC** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Data Palette**<br>**32-00 Skillman Avenue**<br>**Attn: President or Gen Counsel**<br>**Long Island City, NY 11101** | - | | | **Tel: 718-433-1060**<br>**Fax: 718-433-1074** | | | | 536.00 |
| Account No.<br><br>**Datagraphic Business Systems**<br>**555 Greenwich Street**<br>**Attn: President or Gen Counsel**<br>**Hempstead, NY 11550** | - | | | **Tel: 516-485-9069**<br>**Fax: 516-485-0544** | | | | 3,737.65 |
| Account No.<br><br>**Deirdre Imus Environmental Cen**<br>**Attn: President or Gen Counsel**<br>**30 Prospect Avenue**<br>**Hackensack, NJ 07601** | - | | | **Tel: 201-336-8071**<br>**Fax: 201-336-8161** | | | | 1,200.33 |
| Account No.<br><br>**Dell Marketing L.P.**<br>**c/o Dell USA L.P.**<br>**Box 371964 - Attn Gen Counsel**<br>**Pittsburgh, PA 15250** | - | | | **Tel: 800-274-3888** | | | | 1,210.30 |
| Account No.<br><br>**DFX Ltd.**<br>**1420 Willow Avenue**<br>**Attn: President or Gen Counsel**<br>**Hoboken, NJ 07030** | - | | | **Tel: 800-327-8339**<br>**Fax: 201-963-0366** | | | | 25,465.55 |

Sheet no. __17__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    32,149.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Tana Seybert LLC_____,   Case No. _____

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DGS Retail, Inc.** <br> **60 Maple Street** <br> **Attn: President or Gen Counsel** <br> **Mansfield, MA 02048** | - | | | | | | 800.00 |
| Account No. **AC 783368757** <br><br> **DHL Express (USA), Inc** <br> **PO Box 4723** <br> **Attn: President or Gen Counsel** <br> **Houston, TX 77210-4723** | - | | Tel: 800-225-5345 <br> Tel: 800-722-0081 | | | | 236.00 |
| Account No. <br><br> **Die-Tech** <br> **58 McKinley Street** <br> **Attn: President or Gen Counsel** <br> **Hackensack, NJ 07601** | - | | Tel: 201-489-8324 | | | | 3,524.85 |
| Account No. <br><br> **Digital Ink** <br> **11-05 44th Drive** <br> **Attn: President or Gen Counsel** <br> **Long Island City, NY 11101** | - | | Tel: 212-352-9500 | | | | 3,936.47 |
| Account No. <br><br> **Dimensional Graphics Incorpora** <br> **6 Coptor Court** <br> **Attn: President or Gen Counsel** <br> **Huntington, NY 11743** | - | | Tel: 631-425-1812 <br> Fax: 631-673-5967 | | | | 10,545.00 |

Sheet no. __18__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal <br> (Total of this page)          19,042.32

In re **Tana Seybert LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Douglaston Leasing 10-25 48th Avenue Attn: President or Gen Counsel Long Island City, NY 11101 | - | | | | | | | 237.42 |
| Account No. | | Tel: 973-777-9300 Fax: 973-777-7991 | | | | | | |
| E&M Bindery Inc. Attn: Lorrainne or Gen Counsel 11 Peekay Drive Clifton, NJ 07014 | - | | | | | | | 97,362.94 |
| Account No. | | | | | | | | |
| Eagle Paper 1031 Lexington Road - Box 4938 Attn: President or Gen Counsel Louisville, KY 40204-0538 | - | | | | | | | 184.00 |
| Account No. | | | | | | | | |
| Eastman Kodak Co. 99 Brown Street Attn: President or Gen Counsel Rochester, NY 14651 | - | | | | | | | 0.00 |
| Account No. | | Tel: 800-225-6325 Fax: 604-437-9891 | | | | | | |
| Eastman Kodak Co. NY 343 State Street, Bldg. 20 Attn: President or Gen Counsel Rochester, NY 14650-1177 | - | | | | | | | 5,774.75 |

Sheet no. __19__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,559.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC** , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Eastman Kodak PA** <br> **681 Anderson Drive - Suite 12** <br> **Attn: President or Gen Counsel** <br> **Pittsburgh, PA 15220** | - | | | | | | 0.00 |
| Account No. <br><br> **Economic Development Resources** <br> **Ara Araz or General Counsel** <br> **48 Wall Street, Suite 1100** <br> **New York, NY 10005** | - | | Tel: 212-285-2495 <br> Fax: 212-285-2599 | | | | 30,454.45 |
| Account No. <br><br> **Edison Lithographing and Print** <br> **3725 Tonnelle Avenue** <br> **Attn: President or Gen Counsel** <br> **North Bergen, NJ 07047** | - | | Tel: 212-741-2212 | | | | 16,390.00 |
| Account No. **File 30469** <br><br> **EFI, Inc.** <br> **PO Box 60000** <br> **Attn: President or Gen Counsel** <br> **San Francisco, CA 94160** | - | | Tel: 952-946-8506 | | | | 6,184.46 |
| Account No. <br><br> **EFI, Inc.** <br> **303 Velocity Way** <br> **Attn: President or Gen Counsel** <br> **San Mateo, CA 94404** | - | | | | | | 0.00 |

Sheet no. __20__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,028.91

In re **Tana Seybert LLC** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ELC Resources**<br>**P.O. BOX 9874**<br>**Attn: President or Gen Counsel**<br>**Fort Lauderdale, FL 33310** | - | | | | | | | 667.96 |
| Account No. <br><br>**Electra Cleaning Corp.**<br>**214 West 29th St., Suite 3N**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10001** | - | | **Tel: 212-645-9696**<br>**Fax: 212-989-6452** | | | | | 1,343.79 |
| Account No. 8135928011<br><br>**Elizabethtown Gas**<br>**PO Box 1560**<br>**Attn: President or Gen Counsel**<br>**Newark, NJ 07101-1560** | - | | **Tel: 877-737-2477** | | | | | 14,674.12 |
| Account No. <br><br>**Elizabethtown Gas**<br>**A/C 2093976420**<br>**PO Box 11811 Attn Gen Counsel**<br>**Newark, NJ 07101-8111** | - | | | | | | | 0.00 |
| Account No. <br><br>**Elizabethtown Gas**<br>**AGL Resources - Attn President**<br>**10 Peachtree PL NE**<br>**Atlanta, GA 30309-4497** | - | | | | | | | 0.00 |

Sheet no. __21__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,685.87

In re __Tana Seybert LLC_____,  Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Emerging Image**<br>**Attn: Cassandra or Gen Counsel**<br>**35-60 61st Street**<br>**Woodside, NY 11377** | - | | **Tel: 718-424-1110**<br>**Fax: 718-424-1112** | | | | 108,191.91 |
| Account No.<br><br>**Enhance a Colour**<br>**43 Beaver Brook Road**<br>**Attn: President or Gen Counsel**<br>**Danbury, CT 06810** | - | | **Tel: 800-894-0264**<br>**Fax: 203-730-8413** | | | | 5,407.00 |
| Account No.<br><br>**Ever Ready Mail Services**<br>**3480 South Clinton Ave.**<br>**Attn: President or Gen Counsel**<br>**South Plainfield, NJ 07080** | - | | **Tel: 212-243-6426**<br>**Fax: 212-691-0358** | | | | 116.62 |
| Account No.<br><br>**Exact Software North America**<br>**35 Village Road**<br>**Attn: President or Gen Counsel**<br>**Middleton, MA 01949** | - | | | | | | 257.29 |
| Account No.<br><br>**Excel Services Inc.**<br>**461 West 49th Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10019** | - | | **Tel: 212-245-9400** | | | | 5,344.45 |

Sheet no. __22__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,317.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC**                                        ,          Case No. _____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Express Personnel Services** **8516 NW Expressway** **Attn: President or Gen Counsel** **Oklahoma City, OK 73162** | - | | | | | | 800.00 |
| Account No. | | | | | | | |
| **Federal Express Corp.** **PO Box 371461** **Pittsburgh, PA 15250-7461** | - | | | | | | 0.00 |
| Account No. | | | Tel: 901-395-4864 | | | | |
| **Federal Express Corp. - Gen Co** **Fedex Lock Box 360353** **Room 154-0455 500 Ross St.** **Pittsburgh, PA 15262** | - | | | | | | 9,635.61 |
| Account No. | | | Tel: 870-741-9000 Fax: 870-365-4354 | | | | |
| **Fedex Freight** **4103 Collection Center Drive** **Attn: President or Gen Counsel** **Chicago, IL 60693** | - | | | | | | 2,632.81 |
| Account No. | | | Tel: 800-926-7655 Fax: 315-597-1151 | | | | |
| **Finzer Foller of New York** **Attn: Patty or Gen Counsel** **36960 Treasury Center** **Chicago, IL 60694-6900** | - | | | | | | 14,610.00 |

Sheet no. __23__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,678.42

In re **Tana Seybert LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Fire Foe** **36-23 Review Avenue** **Attn: President or Gen Counsel** **Long Island City, NY 11101-2037** | - | | | | | | 1,087.65 |
| Account No. | | | Tel: 800-222-2679 Fax: 718-381-1730 | | | | |
| **First Choice Copy** **52-08 Grand Avenue** **Attn: President or Gen Counsel** **Maspeth, NY 11378** | - | | | | | | 1,256.00 |
| Account No. | | | Tel: 201-678-0080 | | | | |
| **First Choice Fulfillment** **25 Green Street** **Attn: President or Gen Counsel** **Hackensack, NJ 07601** | - | | | | | | 1,410.00 |
| Account No. | | | Tel: 212-619-3800 Fax: 212-233-1817 | | | | |
| **Fitch Group** **229 West 28th Street** **Attn: President or Gen Counsel** **New York, NY 10001** | - | | | | | | 8,225.50 |
| Account No. | | | Tel: 212-967-5500 Fax: 212-216-9359 | | | | |
| **Formedia, Inc.** **28 West 27th St. 11th Floor** **Attn: President or Gen Counsel** **New York, NY 10001** | - | | | | | | 2,478.20 |

Sheet no. __24__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **14,457.35**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tana Seybert LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 201-568-5500<br>Fax: 201-568-5899 | | | | |
| **Freedom Graphic Services Inc.**<br>**25 Rockwood Place**<br>**Attn: President or Gen Counsel**<br>**Englewood, NJ 07631** | - | | | | | | 12,495.28 |
| Account No. | | | | | | | |
| **Freedom Graphic Services Inc.**<br>**PO Box 73873**<br>**Attn: President or Gen Counsel**<br>**Cleveland, OH 44193-0002** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **G&K Services**<br>**15 Boyden St.**<br>**Attn: President or Gen Counsel**<br>**Waterbury, CT 06704** | - | | | | | | 0.00 |
| Account No. | | | Tel: 973-751-0464<br>Fax: 973-751-4140 | | | | |
| **G&K Services-NJ**<br>**137 Ralph Street**<br>**Attn: President or Gen Counsel**<br>**Belleville, NJ 07109** | - | | | | | | 1,977.21 |
| Account No. | | | Tel: 203-756-7944 | | | | |
| **G&K Services/ NY/ Coyne**<br>**PO Box 3648**<br>**Dept. Z Attn; Gen Counsel**<br>**Syracuse, NY 13220-3648** | - | | | | | | 5,223.61 |

Sheet no. __25__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,696.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Tana Seybert LLC**                                                                    ,     Case No. _____
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 973-744-1688<br>Fax: 973-744-1641 | | | | |
| **Garippa, Lotz & Giannuario, P.**<br>**66 Partk Street**<br>**Attn: President or Gen Counsel**<br>**Montclair, NJ 07042** | - | | | | | | 220.96 |
| Account No. | | | Tel: 212-229-0071<br>Fax: 212-229-0074 | | | | |
| **Gatta Design & Co.**<br>**204 Washington Avenue**<br>**Studio 101 - Attn President**<br>**Brooklyn, NY 11205-3701** | - | | | | | | 295.00 |
| Account No. | | | Tel: 800-972-9911 | | | | |
| **GBC**<br>**PO Box 71361**<br>**Attn: President or Gen Counsel**<br>**Chicago, IL 60694** | - | | | | | | 588.94 |
| Account No. | | | | | | | |
| **GBC**<br>**One GBC Plaza**<br>**Attn: President or Gen Counsel**<br>**Northbrook, IL 60062-4195** | - | | | | | | 0.00 |
| Account No. | | | Tel: 630-766-5855 | | | | |
| **Genesis Logistics**<br>**25 Wescott Drive**<br>**Attn: President or Gen Counsel**<br>**Barrington, IL 60010** | - | | | | | | 4,719.58 |

Sheet no.  __26__  of  __69__  sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                               (Total of this page)

**5,824.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

In re **Tana Seybert LLC** ,                        Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Genesis Logistics** **811 Thorndale Avenue** **Attn: President or Gen Counsel** **Bensenville, IL 60106** | - | | | | | | | 0.00 |
| Account No. | | Tel: 732-494-7744 Fax: 732-632-9539 | | | | | | |
| **Globe Die Cutting** **76 Liberty Street** **Attn: President or Gen Counsel** **Metuchen, NJ 08840** | - | | | | | | | 7,124.04 |
| Account No. | | Tel: 916-338-3667 | | | | | | |
| **Glue Fold, Inc.** **Dept. 33640** **PO Box 39000 - Attn President** **San Francisco, CA 94139** | - | | | | | | | 1,817.36 |
| Account No. | | | | | | | | |
| **Glue Fold, Inc.** **5301 Madison Ave - Suite 401** **Attn: President or Gen Counsel** **Sacramento, CA 95841** | - | | | | | | | 0.00 |
| Account No. | | Tel: 973-238-0856 | | | | | | |
| **Go Pro Waste Services, Inc.** **PO Box 448** **Attn: President or Gen Counsel** **Hawthorne, NJ 07507** | - | | | | | | | 1,141.20 |

Sheet no. __27__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,082.60

In re  **Tana Seybert LLC**                                        ,        Case No. _____
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Go Pro Waste Services, Inc.** **169 River Drive** **Attn: President or Gen Counsel** **Passaic, NJ 07055** | - | | | | | | 0.00 |
| Account No. | | | Tel: 603-750-6589 Fax: 603-750-6211 | | | | |
| **Goss International** **Attn: Susan Smart or Gen Couns** **121 Technology Drive** **Durham, NH 03824** | - | | | | | | 9,076.81 |
| Account No. | | | | | | | |
| **Goss International Americas** **PO Box 535055** **Attn: President or Gen Counsel** **Atlanta, GA 30353-5055** | - | | | | | | 0.00 |
| Account No. | | | Tel: 212-301-0000 Fax: 212-481-0067 | | | | |
| **Gould Paper Corporation** **Attn: Ronnie Clark or Gen Coun** **11 Madison Avenue** **New York, NY 10010** | - | | | | | | 113,026.84 |
| Account No. | | | | | | | |
| **Government Print Management** **1051 Sheffler Drive** **Attn: President or Gen Counsel** **Chambersburg, PA 17201** | - | | | | | | 0.00 |

Sheet no. __28__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,103.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tana Seybert LLC** _____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GPA**<br>**Attn: Juliette or Gen Counsel**<br>**PO Box 88872**<br>**Milwaukee, WI 53288** | - | | **Tel: 800-395-9000**<br>**Fax: 800-395-3581** | | | | 19,057.65 |
| Account No.<br><br>**Grafix USA, LLC**<br>**8340 S. Madison Ave. Suite 70**<br>**Attn: President or Gen Counsel**<br>**Burr Ridge, IL 60527** | - | | **Tel: 866-472-3498** | | | | 0.00 |
| Account No.<br><br>**Grainger : Attn Pres or Gen Co**<br>**Division of WW Grainger**<br>**58-45 Grand Avenue**<br>**Maspeth, NY 11378** | - | | **Tel: 212-629-5660** | | | | 1,046.48 |
| Account No.<br><br>**Grainger: Attn Pres or Gen Cou**<br>**Division of WW Grainger**<br>**Dept. 807234661**<br>**Palatine, IL 60038-0001** | - | | | | | | 0.00 |
| Account No.<br><br>**Grand Display**<br>**12 Empire Blvd.**<br>**Attn: President or Gen Counsel**<br>**Moonachie, NJ 07074** | - | | **Tel: 201-994-1500**<br>**Fax: 201-994-1180** | | | | 3,712.50 |

Sheet no. __29__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,816.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tana Seybert LLC** _____,    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | Tel: 212-206-7930 | | | | | |
| **Grandstand Design**<br>**525 West 52nd Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10019** | - | | | | | | 13,067.50 |
| Account No. | | | | | | | |
| **Graphic Enterprises, Inc.**<br>**3874 Highland Park NW**<br>**Attn: President or Gen Counsel**<br>**Canton, OH 44720-8080** | - | | | | | | 4,080.00 |
| Account No. | | Tel: 631-761-9700<br>Fax: 631-761-9701 | | | | | |
| **Graphic Paper New York**<br>**Attn: Gary Sender or Gen Couns**<br>**31 Windson Place**<br>**Central Islip, NY 11722** | - | | | | | | 590,481.24 |
| Account No. | | | | | | | |
| **Great Reach Communications Inc**<br>**60 Island Street**<br>**Attn: President or Gen Counsel**<br>**Lawrence, MA 01840** | - | | | | | | 495.00 |
| Account No. | | | | | | | |
| **Greenleaf Litho**<br>**313 West 37th Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10018-4213** | - | | | | | | 675.00 |

Sheet no. __30__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal
(Total of this page)     **608,798.74**

In re **Tana Seybert LLC**                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GTI Graphic Technology 211 Dupont Avenue - Box 3138 Attn: President or Gen Counsel Newburgh, NY 12550** | - | | | | | | 2,183.37 |
| Account No. | | | **Tel: 201-332-9900 Fax: 201-332-0303** | | | | |
| **H.A. Metzger, Inc. Attn: Ron or General Counsel 550 Grand Street Jersey City, NJ 07302-4199** | - | | | | | | 17,732.51 |
| Account No. | | | **Tel: 212-867-0755 Fax: 212-986-6607** | | | | |
| **Harry J. Friedberg, Esq. 551 Fifth Avenue, Suite 515 Attn: President or Gen Counsel New York, NY 10176** | - | | | | | | 600.00 |
| Account No. | | | **Tel: 770-419-6868 Fax: 770-419-6874** | | | | |
| **Heidelberg USA Attn: Tracy or General Counsel PO Box 845180 Dallas, TX 75284-5180** | - | | | | | | 25,678.23 |
| Account No. | | | | | | | |
| **Heidelberg USA 1801 Royal Lane Attn: President or Gen Counsel Dallas, TX 75229** | - | | | | | | 0.00 |

Sheet no. __31__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               46,194.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC**                                          , Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 214-389-3114<br>Fax: 972-783-7186 | | | | |
| **Holden Custom Products**<br>**1110 E. Collins #112**<br>**Attn: President or Gen Counsel**<br>**Richardson, TX 75081** | - | | | | | | 11,481.80 |
| Account No. | | | Tel: 201-941-4651<br>Fax: 201-941-4453 | | | | |
| **Holographic Finishing**<br>**501 Hendricks Causeway**<br>**Attn: President or Gen Counsel**<br>**Ridgefield, NJ 07657** | - | | | | | | 8,050.00 |
| Account No. | | | Tel: 936-856-6600<br>Fax: 936-856-4524 | | | | |
| **IJI Inkjet, Inc.**<br>**PO Box 847501**<br>**Attn: President or Gen Counsel**<br>**Dallas, TX 75284-7501** | - | | | | | | 458.64 |
| Account No. | | | | | | | |
| **IJI Inkjet, Inc.**<br>**11111 Inkjet Way**<br>**Attn: President or Gen Counsel**<br>**Willis, TX 77378** | - | | | | | | 0.00 |
| Account No. | | | Tel: 800-204-6344<br>Fax: 402-758-3610 | | | | |
| **Indigo America**<br>**Attn: B. Smith or Gen. Counsel**<br>**PO Box 50329**<br>**Woburn, MA 01815** | - | | | | | | 64,928.66 |

Sheet no. __32__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          84,919.10

In re    **Tana Seybert LLC**                                    ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Indigo America, Inc.** <br> **Wholesale Lockbox Attn: Idigo** <br> **2 Morrissey Blvd. #MA5-5270207** <br> **Dorchester, MA 02125** | - | | Tel: 402-758-7224 <br> Fax: 402-758-3610 | | | | 0.00 |
| Account No. <br><br> **Intaboro Acres, Inc.** <br> **88-19 101st Avenue** <br> **Attn: President or Gen Counsel** <br> **Ozone Park, NY 11416** | - | | Tel: 718-845-1705 <br> Fax: 718-845-1709 | | | | 2,710.18 |
| Account No. <br><br> **Jeffrey Alan Associates** <br> **54 West 21st Street, Room 210** <br> **Attn: President or Gen Counsel** <br> **New York, NY 10010** | - | | Tel: 212-463-0545 | | | | 12,232.00 |
| Account No. <br><br> **Jem Sanitation Corp.** <br> **PO Box 708** <br> **Attn: President or Gen Counsel** <br> **Lyndhurst, NJ 07071-0708** | - | | Tel: 212-226-3442 <br> Fax: 201-933-7178 | | | | 2,799.70 |
| Account No. <br><br> **John Gailer, Inc. : Attn Pres** <br> **Gailer Staming & Die Cutting** <br> **150 Varick Street** <br> **New York, NY 10013** | - | | Tel: 212-243-5662 <br> Fax: 212-242-5132 | | | | 12,063.02 |

Sheet no. __33__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **29,804.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re  **Tana Seybert LLC**                                                                   ,        Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Joseph A. Gilosa Bindery, Inc.** <br> **555 20th Avenue** <br> **Attn: President or Gen Counsel** <br> **Paterson, NJ 07504** | - | | | **Tel: 973-279-8006** <br> **Fax: 973-279-8008** | | | | 904.00 |
| Account No. <br><br> **K International Inc.** <br> **3982 Ryan Road** <br> **Attn: President or Gen Counsel** <br> **Gurnee, IL 60031** | - | | | **Tel: 800-323-2389** <br> **Fax: 847-623-0105** | | | | 8,351.78 |
| Account No. <br><br> **Kallemeyn Press** <br> **61 Greenpoint Avenue** <br> **Attn: President or Gen Counsel** <br> **Brooklyn, NY 11222** | - | | | **Tel: 718-349-8900** | | | | 1,510.00 |
| Account No. <br><br> **Kay Multimedia** <br> **220 East 23rd Street** <br> **Attn: President or Gen Counsel** <br> **New York, NY 10010** | - | | | **Tel: 212 213-1130 x11** <br> **Fax: 212-532-8022** | | | | 35,545.00 |
| Account No. <br><br> **Kay Multimedia** <br> **220 Entin Road** <br> **Attn: President or Gen Counsel** <br> **Clifton, NJ 07014** | - | | | | | | | 0.00 |

Sheet no. __34__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,310.78

In re **Tana Seybert LLC**                                    Case No. _____
                                      ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kroy LLC**<br>**PO Box 92342**<br>**Attn: President or Gen Counsel**<br>**Cleveland, OH 44193** | - | | Tel: 216-426-5600 | | | | | 760.91 |
| Account No.<br><br>**Kroy LLC**<br>**3830 Kelley Avenue**<br>**Attn: President or Gen Counsel**<br>**Cleveland, OH 44114-4534** | - | | | | | | | 0.00 |
| Account No.<br><br>**L&B Printing**<br>**2590 Route 22 East**<br>**Attn: President or Gen Counsel**<br>**Scotch Plains, NJ 07076** | - | | Tel: 908-232-7770<br>Fax: 908-232-8756 | | | | | 4,961.28 |
| Account No.<br><br>**L.B. Bookbindery**<br>**19 Gardner Road, Suite 1**<br>**Attn: President or Gen Counsel**<br>**Fairfield, NJ 07004** | - | | | | | | | 9,181.00 |
| Account No.<br><br>**Laminall, Inc.**<br>**19-40 Hazen Street**<br>**Attn: President or Gen Counsel**<br>**East Elmhurst, NY 11370** | - | | Tel: 718-947-3400<br>Fax: 718-947-3434 | | | | | 5,302.50 |

Sheet no. __35__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                            20,205.69

In re __Tana Seybert LLC_____,   Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 203-325-4300 Fax: 203-325-1375 | | | | |
| Landmarkprint, Inc. 375 Fairfield Ave. Bldg 3 Attn: President or Gen Counsel Stamford, CT 06902 | - | | | | | | 2,469.92 |
| Account No. | | | Tel: 908-769-0034 Fax: 908-769-5669 | | | | |
| Liftec Forklifts, Inc. 124 Sylvania Place Attn: President or Gen Counsel South Plainfield, NJ 07080 | - | | | | | | 80.74 |
| Account No. | | | | | | | |
| Limited Papers 67 34th Street - 4th Floor Attn: President or Gen Counsel Brooklyn, NY 11232 | - | | | | | | 509.49 |
| Account No. | | | Tel: 201-440-6491 Fax: 201-440-6571 | | | | |
| Lindenmeyer Munroe Attn: Bill Weber or Gen Counse 115 Moonachie Ave. Moonachie, NJ 07074 | - | | | | | | 18,490.24 |
| Account No. | | | Tel: 212-583-9600 | | | | |
| Littler Mendelson, P.C. 885 Third Avenue, 16th Floor Attn: President or Gen Counsel New York, NY 10022 | - | | | | | | 18,014.02 |

Sheet no. __36__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,564.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Tana Seybert LLC__ _____,  Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Littler Mendelson, P.C.** **PO Box 45547** **Attn: President or Gen Counsel** **San Francisco, CA 94145-0547** | - | | | | | | 0.00 |
| Account No. | | | Tel: 800-377-2429 Fax: 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 | | | | |
| **Luster Packaging** **3050 Dato Avenue** **Attn: President or Gen Counsel** **Highland Park, IL 60035** | - | | | | | | 38.40 |
| Account No. | | | Tel: 201-507-0080 Fax: 212-226-5543 | | | | |
| **LV Adhesives, Inc.** **Attn: Joe or General Counsel** **341 Michele Place** **Carlstadt, NJ 07072** | - | | | | | | 30,169.75 |
| Account No. | | | Tel: 212-398-1500 | | | | |
| **M Press Graphics, LLC** **265 West 37th St. Ste 650** **Attn: President or Gen Counsel** **New York, NY 10018** | - | | | | | | 2,627.02 |
| Account No. | | | Tel: 914-664-1600 Fax: 914-664-1455 | | | | |
| **M&F Stringing LLC** **2 Cortlandt Street** **Attn: President or Gen Counsel** **Mount Vernon, NY 10550** | - | | | | | | 225.00 |

Sheet no. __37__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       33,060.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Tana Seybert LLC__ , Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| M&J Trimming Co., Inc. 1008 6th Avenue Attn: President or Gen Counsel New York, NY 10018 | - | | | | | | | | 814.95 |
| Account No. | | Tel: 800-783-6313 Fax: 631-348-7529 | | | | | | | |
| Maggio Data Forms 1735 Expressway Drive North Attn: President or Gen Counsel Hauppauge, NY 11788 | - | | | | | | | | 2,378.80 |
| Account No. | | Tel: 631-582-6948 Fax:631-582-6948 | | | | | | | |
| Mailmen, Inc. 15 Enter Lane Attn: President or Gen Counsel Hauppauge, NY 11749-4897 | - | | | | | | | | 6,141.80 |
| Account No. | | Tel: 212-741-4186 Fax: 212-741-4198 | | | | | | | |
| Manhattan Business Forms 115 West 27th Street-6th Floor Attn: President or Gen Counsel New York, NY 10001 | - | | | | | | | | 5,036.00 |
| Account No. | | Tel: 212-981-3082 Fax: 212-981-3001 | | | | | | | |
| Marcum & Kliegman LLP 655 Third Avenue 16th Floor Attn: President or Gen Counsel New York, NY 10017 | - | | | | | | | | 25,489.00 |

Sheet no. __38__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          39,860.55

In re **Tana Seybert LLC** , Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Marsala's Mail Service, Inc.** <br> **36-24 38th Street** <br> **Attn: President or Gen Counsel** <br> **Long Island City, NY 11101-1622** | - | | | **Tel: 718-392-8311** <br> **Fax: 718-391-0266** | | | | 4,848.80 |
| Account No. <br><br> **Mathias & Carr, Inc.** <br> **Attn: John or General Counsel** <br> **200 Hudson St.** <br> **New York, NY 10013** | - | | | **Tel: 212-226-6000** <br> **Fax: 212-966-0712** | | | | 16,988.00 |
| Account No. <br><br> **McMaster-Carr Supply Co.** <br> **PO Box 7690** <br> **Attn: President or Gen Counsel** <br> **Chicago, IL 60680-7690** | - | | | **Tel: 732-329-3200** <br> **Fax: 732-329-3772** | | | | 524.53 |
| Account No. <br><br> **McMaster-Carr Supply Co.** <br> **200 Robbinsville NW Shar Road** <br> **Attn: President or Gen Counsel** <br> **Trenton, NJ 08691** | - | | | | | | | 0.00 |
| Account No. <br><br> **Metlife** <br> **PO Box 8500-3895** <br> **Attn: President or Gen Counsel** <br> **Philadelphia, PA 19178-3895** | - | | | **Tel: 800-344-2752** | | | | 335.92 |

Sheet no. _**39**_ of _**69**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          22,697.25

In re **Tana Seybert LLC** _____,     Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Metlife**<br>**1500 Market Street**<br>**Attn: President or Gen Counsel**<br>**Philadelphia, PA 19103** | - | | | | | | 0.00 |
| Account No. | | | Tel: 212-246-9090<br>Fax: 212-262-3856 | | | | |
| **Metropolitan Lumber & Hardware**<br>**617 11th Avenue**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10036** | - | | | | | | 587.75 |
| Account No. | | | | | | | |
| **Michael Eisenstein**<br>**3392 Milburn Avenue**<br>**Baldwin, NY 11510** | - | | | | | | 7,600.00 |
| Account No. | | | Tel: 631-293-0180<br>Fax: 631-293-0193 | | | | |
| **Mid Island Diecutting, Corp.**<br>**Attn: Emil or General Counsel**<br>**77 Schmitt Blvd**<br>**Farmingdale, NY 11735** | - | | | | | | 197,431.43 |
| Account No. | | | | | | | |
| **Midway Locksmith**<br>**25 East 36th Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10016** | - | | | | | | 0.00 |

Sheet no. __40__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 205,619.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Tana Seybert LLC_____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 212-239-1818<br>Fax: 212-239-4161 | | | | |
| **Miles Per Hour**<br>**247 West 35th Street Ste 201**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10001** | - | | | | | | 34,057.08 |
| Account No. | | | Tel: 845-265-7000<br>Fax: 845-231-4061 | | | | |
| **MKT Works, Inc.**<br>**PO Box 333**<br>**Attn: President or Gen Counsel**<br>**Cold Spring, NY 10516** | - | | | | | | 759.77 |
| Account No. | | | | | | | |
| **MKT Works, Inc.**<br>**292 Main Street**<br>**Attn: President or Gen Counsel**<br>**Cold Spring, NY 10516-1400** | - | | | | | | 0.00 |
| Account No. | | | Tel: 212-243-0242 | | | | |
| **Modco Creative LLC**<br>**131 Varick Street, Suite 1008**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10013** | - | | | | | | 2,964.00 |
| Account No. | | | Tel: 908-241-6600<br>Fax: 908-298-1404 | | | | |
| **Monte Printing & Graphics**<br>**225 West Clay Avenue**<br>**Attn: President or Gen Counsel**<br>**Roselle Park, NJ 07204** | - | | | | | | 876.25 |

Sheet no. __41__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    38,657.10

In re **Tana Seybert LLC** , Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tel: 718-701-2306 Fax: 718-353-4500 | | | | |
| MTM Printing Co., Inc. Attn: Mitch or Gen Counsel 23-21 College Ponit Boulevard College Point, NY 11356 | - | | | | | | | 53,286.96 |
| Account No. | | | | | | | | |
| Muller Martini Corp. 4444 Innovarion Way Attn: President or Gen Counsel Allentown, PA 18109-9404 | - | | | | | | | 549.20 |
| Account No. | | | | Tel: 609-585-2893 Fax: 609-585-2284 | | | | |
| Namecraft Corporation 45 Wolf Drive Attn: President or Gen Counsel Trenton, NJ 08610 | - | | | | | | | 145.00 |
| Account No. 52-0076938-7 | | | | | | | | |
| New Jersey Am. Water Box 371476 Attn: President or Gen Counsel Pittsburgh, PA 15250 | - | | | | | | | 706.43 |
| Account No. | | | | | | | | |
| New Jersey Am. Water 131 Woodcrest Road - Box 5079 Attn: President or Gen Counsel Cherry Hill, NJ 08034 | - | | | | | | | 0.00 |

Sheet no. __42__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **54,687.59**

In re **Tana Seybert LLC**                                      ,          Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **New Jersey American Water** <br> **Box 371476** <br> **Pittsburgh, PA 15250** | - | | | | | | 0.00 |
| Account No. <br><br> **New Leaf Paper** <br> **185 Varick Street** <br> **Attn: President or Gen Counsel** <br> **New York, NY 10014** | - | | | | | | 1,331.82 |
| Account No. <br><br> **New Leaf Paper** <br> **Dept. 34106** <br> **P.O. Box 39000 Attn Pres** <br> **San Francisco, CA 94139** | - | | | | | | 0.00 |
| Account No. <br><br> **New York Label** <br> **50 Oval Drive** <br> **Attn: President or Gen Counsel** <br> **Islandia, NY 11749** | - | | Tel: 800-257-2300 <br> Fax: 631-234-9232 | | | | 11,896.70 |
| Account No. <br><br> **Notary Public Seminars, LLC** <br> **303 South Feltus St.** <br> **Attn: President or Gen Counsel** <br> **South Amboy, NJ 08879** | - | | Tel: 732-553-0654 <br> Fax: 732-553-0330 | | | | 397.00 |

Sheet no. __43__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,625.52

In re  **Tana Seybert LLC**                                                                      ,        Case No. _____

                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Tel: 212-977-8900 | | | | |
| **Nova Catering** **820 Tenth Avenue** **Attn: President or Gen Counsel** **New York, NY 10019** | - | | | | | | | 209.83 |
| Account No. | | | | Tel: 201-488-4140 Fax: 201-488-4116 | | | | |
| **Nu-Ez Custom Bindery LLC** **111 Essex Street** **Attn: President or Gen Counsel** **Hackensack, NJ 07601** | - | | | | | | | 2,006.00 |
| Account No. | | | | | | | | |
| **Nu-Ez Custom Bindery LLC** **350 Fifth Avenue - Ste 7612** **Attn: President or Gen Counsel** **New York, NY 10118** | - | | | | | | | 0.00 |
| Account No. | | | | Tel: 212-675-4110 Fax: 718-784-7530 | | | | |
| **NY Display & Die Cutting Corp.** **Attn: Pres. or Gen. Counsel** **31-00 47th Avenue-3rd Flr** **Long Island City, NY 11101** | - | | | | | | | 47,765.82 |
| Account No. | | | | | | | | |
| **NY State Urban Development** **633 Third Avenue** **New York, NY 10017** | - | | | | | | | 1,800.91 |

Sheet no. __44__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    51,782.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tana Seybert LLC**                                    ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **NYC Dept of Env Protection** **59-17 Junction Blvd.** **Records Control, 9th Floor** **Elmhurst, NY 11373** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NYC Fire Department** **Church Street Station** **PO Box 840** **New York, NY 10008** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NYC Water Board** **PO Box 410** **Church Street Station** **New York, NY 10008** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NYCD** **555 8th Avenue, 17th Floor** **New York, NY 10018** | - | | | | | | | 200.00 |
| Account No. | | | | Tel: 212-502-0588 Fax: 212-502-0547 | | | | |
| **NYCD** **555 8th Avenue - 17th floor** **Attn: President or Gen Counsel** **New York, NY 10018** | - | | | | | | | 6,035.00 |

Sheet no. __45__ of _69_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,235.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tana Seybert LLC**                             ,      Case No. _____

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NYS Dept of Labor** <br> **Bldg #12, Rm #256** <br> **State Office Campus** <br> **Albany, NY 12240** | - | | | | | | 0.00 |
| Account No. <br><br> **NYS Unemployment Insurance** <br> **PO Box 4301** <br> **Binghamton, NY 13902-4301** | - | | | | | | 0.00 |
| Account No. <br><br> **NYS Urban Devlpt Corp.** <br> **633 Third Avenue** <br> **New York, NY 10017** | - | | | | | | 1,800.91 |
| Account No. <br><br> **O & C Diecutters & Finishers** <br> **16 Andrews Drive** <br> **Attn: President or Gen Counsel** <br> **West Paterson, NJ 07424** | - | | Tel: 973-890-7778 <br> Fax: 973-890-4659 | | | | 15,400.00 |
| Account No. <br><br> **Offset Plate Center** <br> **313 West 37th Street** <br> **Attn: President or Gen Counsel** <br> **New York, NY 10018** | - | | Tel: 212-244-5001 <br> Fax: 212-244-5018 | | | | 268.00 |

Sheet no. __46__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal                                  

(Total of this page)            **17,468.91**

In re  **Tana Seybert LLC**                                      ,     Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 203-327-4500<br>Fax: 203-327-6401 | | | | |
| Ohlandt Greeley Ruggiero & Per<br>One Landmark Square, 10th Flr<br>Attn: President or Gen Counsel<br>Stamford, CT 06901 | - | | | | | | 1,291.20 |
| Account No. | | | Tel: 845-562-0900<br>Fax: 845-562-1020 | | | | |
| Orange Packaging<br>DBA Orange Die Cutting Corp.<br>PO Box 2295 Attn President or<br>Newburgh, NY 12550 | - | | | | | | 3,363.75 |
| Account No. | | | | | | | |
| Orange Packaging<br>1 Favoriti Ave - Box 2295<br>Attn: President or Gen Counsel<br>Newburgh, NY 12550 | - | | | | | | 0.00 |
| Account No. | | | Tel: 201-296-0101<br>Fax: 201-296-0104 | | | | |
| Orbit Electrical Services<br>250 Union Avenue<br>Attn: President or Gen Counsel<br>Moonachie, NJ 07074-1001 | - | | | | | | 8,473.50 |
| Account No. | | | | | | | |
| Organizational Printing<br>P.O. Box 128<br>Attn: President or Gen Counsel<br>Kathleen, FL 33849 | - | | | | | | 800.00 |

Sheet no. __47__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,928.45**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tana Seybert LLC** _____,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Packaging Inserts** <br>**Attn: Tom or Gen Counsel** <br>**1570 W. Blancke Street** <br>**Linden, NJ 07036** | - | | **Tel: 908-474-9568** <br>**Fax: 9208-474-9387** | | | | 21,417.00 |
| Account No. <br><br>**Pama Enterprises** <br>**60 Cuttermill Road** <br>**Attn: President or Gen Counsel** <br>**Great Neck, NY 11021-3131** | - | | | | | | 949.13 |
| Account No. <br><br>**Paper Mart Inc.** <br>**Attn: Joanne or Gen Counsel** <br>**151 Ridgedale Avenue** <br>**East Hanover, NJ 07936** | - | | **Tel: 973-884-2505** <br>**Fax: 973-884-7453** | | | | 45,899.57 |
| Account No. <br><br>**Paperpresentation.com** <br>**23 West 18th Street** <br>**Attn: President or Gen Counsel** <br>**New York, NY 10011** | - | | **Tel: 800-727-3701** <br>**Fax: 800-813-0908** | | | | 0.00 |
| Account No. **494151270100013-ConEd** <br><br>**Pepco Energy Services, Inc.** <br>**AMG Division - Atn Gen Counsel** <br>**1300 N. 17th Street, Ste. 1600** <br>**Arlington, VA 22209** | - | | **Tel: 212-796-0501** <br>**Fax: 973-635-7490** | | | | 19,359.54 |

Sheet no. __48__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 87,625.24 |
|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC**                                    , Case No. _____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Peregrine Technical Services** **1054 Apple Road** **Attn: President or Gen Counsel** **Quakertown, PA 18951-5420** | - | | | | | | 13,375.00 |
| Account No. | | | Tel: 973-472-7400 Fax: 973-472-7605 | | | | |
| **Perfect Finishing** **40 Webro Road** **Attn: President or Gen Counsel** **Clifton, NJ 07012** | - | | | | | | 13,839.32 |
| Account No. | | | Tel: 908-813-9922 Fax: 908-813-9923 | | | | |
| **Pin Point Graphics & Finishing** **228 Main Street** **Attn: President or Gen Counsel** **Hackettstown, NJ 07840** | - | | | | | | 12,305.07 |
| Account No. | | | | | | | |
| **Pisarkiewicz Mazur & Co Inc.** **307 West 38th Street** **Attn: President or Gen Counsel** **New York, NY 10018** | - | | | | | | 5,210.00 |
| Account No. | | | Tel: 973-812-0400 Fax: 800-626-5569 | | | | |
| **Pitman Company** **Attn: Michelle or Gen Counsel** **721 Union Boulevard** **Totowa, NJ 07512** | - | | | | | | 723,142.06 |

Sheet no. __49__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    767,871.45

In re **Tana Seybert LLC**                                    ,      Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Pitman Company** P.O. Box 98522 Attn: President or Gen Counsel Chicago, IL 60693 | - | | | | | | 0.00 |
| Account No. **Precision Letter Corporation** 649 East Industrial Park Drive Attn: President or Gen Counsel Manchester, NH 03109 | - | | Tel: 603-625-9625 Fax: 603-625-1534 | | | | 1,806.75 |
| Account No. **Preferred Elevator Inc.** 11 Penn Plaza-5th Floor Attn: President or Gen Counsel New York, NY 10001 | - | | Tel: 212-279-7223 Fax: 212-279-4444 | | | | 5,156.49 |
| Account No. **Premier Supplies** 357 West 36th Street Attn: President or Gen Counsel New York, NY 10019 | - | | Tel: 212-947-1365 Fax: 212-947-5640 | | | | 91.07 |
| Account No. **Prime Environmental Inc.** 28 East Hanover Avenue Attn: President or Gen Counsel Morris Plains, NJ 07950 | - | | Tel: 973-326-8800 Fax: 973-326-1660 | | | | 9,588.35 |

Sheet no. __50__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **16,642.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __Tana Seybert LLC_____,     Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Printech**<br>**519 Eighth Avenue 3rd Floor**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10018** | - | | | | | | 240.00 |
| Account No. | | | **Tel: 201-935-1919**<br>**Fax: 201-935-0018** | | | | |
| **Printers Bindery**<br>**75 Broad Street**<br>**Attn: President or Gen Counsel**<br>**Carlstadt, NJ 07072** | - | | | | | | 13.05 |
| Account No. | | | | | | | |
| **Printers Service**<br>**26 Blanchard Street**<br>**Attn: President or Gen Counsel**<br>**Newark, NJ 07105** | - | | | | | | 200.48 |
| Account No. | | | **Tel: 718-447-6206** | | | | |
| **Prompt Mailers, Inc.**<br>**66 Willow Avenue**<br>**Attn: President or Gen Counsel**<br>**Staten Island, NY 10305** | - | | | | | | 20,640.64 |
| Account No. | | | | | | | |
| **PSE&G**<br>**PO Box 14106**<br>**New Brunswick, NJ 08906** | - | | | | | | 0.00 |

Sheet no. __51__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     21,094.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re **Tana Seybert LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **QPS Die Cutters & Finishers** **Attn: Gina or Gen Counsel** **475 Bloy Street** **Hillside, NJ 07205** | - | | | Tel: 908-810-2300 Fax: 908-810-2354 | | | | 71,304.60 |
| Account No. **Quality Letter Service, Inc.** **22 West 32nd Street** **Attn: President or Gen Counsel** **New York, NY 10001** | - | | | Tel: 212-268-3400 Fax: 212-268-3401 | | | | 255.00 |
| Account No. **Quality Packaging Co.** **1116 W Ward Avenue** **Attn: President or Gen Counsel** **High Point, NC 27260-1533** | - | | | | | | | 294.00 |
| Account No. **Quill** **PO Box 37600** **Attn: President or Gen Counsel** **Philadelphia, PA 19101-0600** | - | | | Tel: 800-789-8965 | | | | 781.12 |
| Account No. **Quill** **100 Shelter Road** **Attn: President or Gen Counsel** **Lincolnshire, IL 60069** | - | | | | | | | 0.00 |

Sheet no. __52__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **72,634.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC**                                                    ,                    Case No. _____

                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tel: 201-327-7306 Fax: 201-327-1580 | | | | |
| Ramsey Press 46 Industrial Avenue Attn: President or Gen Counsel Mahwah, NJ 07430 | - | | | | | | | 5,636.32 |
| Account No. | | | | Tel: 201-333-5244 | | | | |
| Reliable Wood Products 1 Caven Point Ave. Attn: President or Gen Counsel Jersey City, NJ 07305 | - | | | | | | | 455.00 |
| Account No. | | | | Tel: 212-869-8900 Fax: 212-869-8970 | | | | |
| Ribbtrim Inc. 55 West 39th Street Attn: President or Gen Counsel New York, NY 10018 | - | | | | | | | 0.00 |
| Account No. | | | | Tel: 212-244-6400 | | | | |
| Ris Paper Co, Inc. Attn: Mark Jargerman or Gen Co 333 Seventh Avenue - 11th Fl New York, NY 10001 | - | | | | | | | 13,766.59 |
| Account No. | | | | | | | | |
| RJD Associates 200 Market Street Attn: President or Gen Counsel Perkasie, PA 18944 | - | | | | | | | 562.50 |

Sheet no. __53__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal
                                                          (Total of this page)          20,420.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tana Seybert LLC** ,　　　Case No. _____
　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Roosevelt Paper Company**<br>**Attn: Cathy Weber or Gen Couns**<br>**One Roosevelt Drive**<br>**Mount Laurel, NJ 08054-6312** | - | | **Tel: 800-523-3470**<br>**Fax: 856-642-1950** | | | | 23,328.30 |
| Account No.<br><br>**Rutan Poly Industries, Inc.**<br>**35 Siding Place**<br>**Attn: President or Gen Counsel**<br>**Mahwah, NJ 07430-1896** | - | | | | | | 9,709.47 |
| Account No.<br><br>**Safety & Environmental Complia**<br>**2609 Fountain Hills Drive**<br>**Attn: President or Gen Counsel**<br>**Wexford, PA 15090-7815** | - | | **Tel: 724-935-1389**<br>**Fax: 724-935-2578** | | | | 4,095.97 |
| Account No.<br><br>**Setcom Mailing Systems**<br>**10-25 48th Avenue**<br>**Attn: President or Gen Counsel**<br>**Long Island City, NY 11101-5607** | - | | | | | | 4,594.00 |
| Account No.<br><br>**Shulman Paper Co, Inc.**<br>**152 West 25th Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10001** | - | | **Tel: 212-691-5570** | | | | 2,844.10 |

Sheet no. __54__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 44,571.84

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tana Seybert LLC**                                                                    ,          Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Tel: 201-842-9500<br>Fax: 201-842-9502 | | | | |
| **SJ Prtng/Shree JI Printing**<br>**Attn: Dilip Patel or Gen Couns**<br>**283 Veterans Blvd.**<br>**Carlstadt, NJ 07072** | - | | | | | | | 58,895.87 |
| Account No. | | | | Tel: 212-391-7770 | | | | |
| **SJI Associates, Inc.**<br>**1001 Ave of the America 23rd F**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10018** | - | | | | | | | 250.00 |
| Account No. | | | | Tel: 212-630-0379<br>Fax: 212-630-0384 | | | | |
| **SLM Graphics, Inc.**<br>**22 West 32nd Street**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10022** | - | | | | | | | 773.50 |
| Account No. | | | | Tel: 888-549-7638 x2346 | | | | |
| **Softchoice Corporation**<br>**314 W Superior Street Ste 402**<br>**Attn: President or Gen Counsel**<br>**Chicago, IL 60610-3538** | - | | | | | | | 4,682.21 |
| Account No. | | | | | | | | |
| **Softchoice Corporation**<br>**16609 Collections Center Drive**<br>**Attn: President or Gen Counsel**<br>**Chicago, IL 60693** | - | | | | | | | 0.00 |

Sheet no. __55__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 64,601.58

In re __Tana Seybert LLC__ , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tel: 212-447-4475 Fax: 212-447-4485 | | | | |
| Software Reproduction Technolo 7 West 30th St. -12th Floor Attn: President or Gen Counsel New York, NY 10001 | - | | | | | | | 650.00 |
| Account No. | | | | Tel: 803-794-7300 | | | | |
| Southeastern Freight Lines PO Box 100104 Attn: President or Gen Counsel Columbia, SC 29202-3104 | - | | | | | | | 2,667.49 |
| Account No. | | | | | | | | |
| Southeastern Freight Lines 710 Mauldin Road Attn: President or Gen Counsel Greenville, SC 29607-4267 | - | | | | | | | 0.00 |
| Account No. | | | | Tel: 847-588-2580 Fax: 847-588-2165 | | | | |
| Specialty Printing Company Attn: Pres. or Gen. Counsel 6019 West Howard Street Niles, IL 60714 | - | | | | | | | 92,748.59 |
| Account No. | | | | Tel: 212-563-6260 | | | | |
| Spiral Binding Company, Inc. One Maltese Drive Attn: President or Gen Counsel Totowa, NJ 07511 | - | | | | | | | 29.02 |

Sheet no. __56__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,095.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC**                                                  ,     Case No. _____

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Spiral Binding Company, Inc.**<br>**P.O. Box 286**<br>**Attn: President or Gen Counsel**<br>**Totowa, NJ 07511** | - | | | | | | **0.00** |
| Account No.<br><br>**Sprint**<br>**111 Market Place**<br>**Attn: President or Gen Counsel**<br>**Baltimore, MD 21202** | - | | | | | | **575.47** |
| Account No.<br><br>**Stanton Design**<br>**235 East 22nd Street**<br>**Suite 15 H-1 Att Pres or Gen C**<br>**New York, NY 10010** | | | **Tel: 212-253-2270**<br>**Fax: 212-253-2273** | | | | **20,810.00** |
| Account No.<br><br>**State of NJ Dept of Labor**<br>**PO Box 929**<br>**Trenton, NJ 08646** | - | | | | | | **0.00** |
| Account No.<br><br>**Strategy Studio**<br>**350 7th Avenue, Suite 404**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10001** | - | | **Tel: 801-992-7800** | | | | **0.00** |

Sheet no. __57__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **21,385.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re **Tana Seybert LLC** ,  Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 914-528-8160 | | | | |
| Sullivan Design 77 Paulding Lane Attn: President or Gen Counsel Crompond, NY 10517 | - | | | | | | 5,650.00 |
| Account No. | | | Tel: 201-342-2332 Fax: 201-342-2480 | | | | |
| Summit Graphics Attn: Pres. or Gen. Counsel 200 S Newman Street Hackensack, NJ 07601 | - | | | | | | 65,598.62 |
| Account No. | | | Tel: 212-431-1963 | | | | |
| Superhot Messenger Service 67 Vestry St. Attn: President or Gen Counsel New York, NY 10013 | - | | | | | | 4,332.80 |
| Account No. | | | Tel: 973-983-1200 Fax: 973-983-8425 | | | | |
| Superior Press Parts Inc. 240 N. Church Road Attn: President or Gen Counsel Franklin, NJ 07416 | - | | | | | | 906.66 |
| Account No. | | | Tel: 201-478-5600 Fax: 201-478-5650 | | | | |
| Superior Printing Ink Co, Inc. 100 North Street Attn: President or Gen Counsel Teterboro, NJ 07608-1202 | - | | | | | | 30,956.61 |

Sheet no. __58__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,444.69

In re **Tana Seybert LLC**                                    , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2600763**<br><br>**Synergy Gas of So. Plainfield**<br>**4700 South Clinton Ave.**<br>**Attn: President or Gen Counsel**<br>**South Plainfield, NJ 07080-1218** | - | | **Tel: 908-755-5100** | | | | 164.54 |
| Account No.<br><br>**Target Industries**<br>**99 Bartley Road**<br>**Attn: President or Gen Counsel**<br>**Flanders, NJ 07836** | - | | | | | | 0.00 |
| Account No.<br><br>**Target Master Graphics**<br>**2 Thomsen Court**<br>**Attn: President or Gen Counsel**<br>**Stony Point, NY 10980** | - | | **Tel: 845-947-4709** | | | | 14,935.82 |
| Account No.<br><br>**TGI Office Automation**<br>**120 3rd Street**<br>**Attn: President or Gen Counsel**<br>**Brooklyn, NY 11231** | - | | | | | | 580.30 |
| Account No.<br><br>**The Copy Room**<br>**850 Third Avenue**<br>**Attn: President or Gen Counsel**<br>**New York, NY 10022** | - | | **Tel: 212-371-8600**<br>**Fax: 212-980-3852** | | | | 60.00 |

Sheet no. **59** of **69** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,740.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Tana Seybert LLC**                                                    ,     Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| The M&M Company of the South<br>PO Box 73445<br>Attn: President or Gen Counsel<br>Metairie, LA 70033 | - | | | | | | | 1,246.32 |
| Account No. | | | | | | | | |
| The M&M Company of the South<br>3800 Cleveland Place<br>Attn: President or Gen Counsel<br>Metairie, LA 70003-1435 | - | | | | | | | 0.00 |
| Account No. | | | | Tel: 973-484-7118<br>Fax: 973-484-9304 | | | | |
| Tony Pallet<br>219 North 12th Street 2nd FL<br>Attn: President or Gen Counsel<br>Newark, NJ 07107 | - | | | | | | | 2,502.50 |
| Account No. | | | | | | | | |
| Tops<br>3075 Highland Parkway Ste 400<br>Attn: President or Gen Counsel<br>Downers Grove, IL 60515-1227 | - | | | | | | | 12,484.92 |
| Account No. | | | | | | | | |
| Tops<br>Attn: Moore Wallace or Gen Cou<br>P.O box 93514<br>Chicago, IL 60673-3514 | - | | | | | | | 0.00 |

Sheet no. __60__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **16,233.74**

In re __Tana Seybert LLC_____,    Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Town Sports International 5 Penn Plaza Attn: President or Gen Counsel New York, NY 10001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Toyo Ink America LLC 710 W. Belden Avenue Addison, IL 60101** | - | | | | | | 861.96 |
| Account No. | | | Tel: 800-321-8544 Fax: 440-638-2010 | | | | |
| **Transilwrap Company, Inc. 9201 Wes Belmont Ave. Attn: President or Gen Counsel Franklin Park, IL 60131** | | | | | | | 24,495.34 |
| Account No. | | | | | | | |
| **Transilwrap Company, Inc. 2434 Momentum Place Attn: President or Gen Counsel Chicago, IL 60689-5324** | - | | | | | | 0.00 |
| Account No. | | | Tel: 914-668-8119 | | | | |
| **Tri-State Mailing Equip & Supp Attn: President or Gen Counsel 120 South Columbus Avenue Mount Vernon, NY 10553** | - | | | | | | 440.00 |

Sheet no. __61__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,797.30

In re __Tana Seybert LLC__ , Case No. _____
(Debtor)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tel: 201-797-0212 Fax: 201-797-0181 | | | | |
| Twenty First Century Finishing 280 North Midland Ave Bld M1 Attn: President or Gen Counsel Saddle Brook, NJ 07663 | - | | | | | | | 16,810.99 |
| Account No. | | | | Tel: 888-884-6910 Fax: 847-473-2007 | | | | |
| Uline Attn: Accts Rec or Gen Counsel 2200 S. Lakeside Drive Waukegan, IL 60085 | - | | | | | | | 3,688.87 |
| Account No. | | | | Tel: 866-731-7677 x222 | | | | |
| Unicom USA 5000 Jean-Talon West Ste 100 Attn: President or Gen Counsel Montreal, Quebec H49 1W9 | - | | | | | | | 30,689.91 |
| Account No. | | | | Tel: 800-535-6266 | | | | |
| Unigraphic 110 Commerce Way Attn: President or Gen Counsel Woburn, MA 01801 | - | | | | | | | 8,943.93 |
| Account No. | | | | | | | | |
| Uninsured Employers Fund 20 Park Street Albany, NY 12207 | - | | | | | | | 0.00 |

Sheet no. __62__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,133.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tana Seybert LLC**                                      , Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tel: 800-825-1551 | | | | |
| **Union Central Life Ins Co** **Attn: President or Gen Counsel** **PO Box 691687** **Cincinnati, OH 45269-1687** | - | | | | | | 136.24 |
| Account No. | | | | | | | |
| **Union Central Life Ins. Co.** **P.O. Box 86687** **Attn: President or Gen Counsel** **Lincoln, NE 68501-6687** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Union Central Life Insurance** **1876 Waycross Road - Box 40888** **Attn: President or Gen Counsel** **Cincinnati, OH 45240** | - | | | | | | 0.00 |
| Account No. | | | Tel: 860-298-3200 Fax: 201-758-2240 | | | | |
| **Unisource** **7575 Brewster Avenue** **Philadelphia, PA 19153** | - | | | | | | 559.16 |
| Account No. | | | | | | | |
| **United Cooling & Refrigeration** **397 Hope Avenue** **Attn: President or Gen Counsel** **Roselle, NJ 07203** | - | | | | | | 528.31 |

Sheet no. __63__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,223.71

In re __Tana Seybert LLC_____,    Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**United Envelope LLC**<br>**Attn: Pres. or Gen. Counsel**<br>**45-11 33rd Street**<br>**Long Island City, NY 11101** | - | | **Tel: 718-729-7100**<br>**Fax: 718-392-0458** | | | | 69,465.62 |
| Account No. <br><br>**United Envelope LLC**<br>**P.O. Box 951431**<br>**Attn: President or Gen Counsel**<br>**Cleveland, OH 44193** | - | | | | | | 0.00 |
| Account No. <br><br>**United Parcel Service**<br>**PO Box 7247-0244**<br>**Attn: President or Gen Counsel**<br>**Philadelphia, PA 19170-0001** | - | | **Tel: 800-811-1648** | | | | 0.00 |
| Account No. <br><br>**United Parcel Service**<br>**359 E Park Dr - Suite 1**<br>**Attn: President or Gen Counsel**<br>**Harrisburg, PA 17111-2756** | - | | **Tel: 800-811-1648** | | | | 14,053.42 |
| Account No. <br><br>**United Parcel Service**<br>**c/o Corp Service Co.**<br>**80 State Street**<br>**Albany, NY 12207** | - | | | | | | 0.00 |

Sheet no. __64__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal<br>                    (Total of this page)        **83,519.04**

In re **Tana Seybert LLC** _____, Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Update Ltd. - Attn Pres/Gen Co**<br>**Bindery Machine Parts Division**<br>**134 Peavey Cir.**<br>**Chaska, MN 55318** | - | | **Tel: 800-229-0009**<br>**Fax: 952-556-8777** | | | | 4,570.36 |
| Account No.<br><br>**UPS Supply Chain Solutions,Inc**<br>**28013 Network Place**<br>**Attn: President or Gen Counsel**<br>**Chicago, IL 60673-1280** | - | | **Tel: 502-485-2222** | | | | 203.56 |
| Account No.<br><br>**US Logistics**<br>**350 Benigno Blvd**<br>**Attn: President or Gen Counsel**<br>**Bellmawr, NJ 08031** | - | | | | | | 150.15 |
| Account No.<br><br>**Utog 2-Way Radio**<br>**25-20 39th Avenue**<br>**Attn: President or Gen Counsel**<br>**Long Island City, NY 11101-3616** | - | | **Tel: 718-361-7290**<br>**Fax: 718-361-1576** | | | | 8,710.43 |
| Account No.<br><br>**Vanguard Media**<br>**470 Mundet Place**<br>**Attn: President or Gen Counsel**<br>**Hillside, NJ 07205** | - | | **Tel: 212-453-9174**<br>**Fax: 212-265-1663** | | | | 14,542.00 |

Sheet no. __65__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   28,176.50

In re **Tana Seybert LLC**                                            , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Verizon Wireless 9222 Town CT S Attn: President or Gen Counsel Trenton, NJ 08648-4730 | | - | | | | | | 0.00 |
| Account No. 212 924 8861 117 21 3 | | | | Tel: 212-890-1400 | | | | |
| Verizon/212-924-8861 PO Box 15124 Attn: President or Gen Counsel Albany, NY 12212-5124 | | - | | | | | | 83.44 |
| Account No. | | | | Tel: 800-339-9911 | | | | |
| Verizon/908 654 6300 442 19Y PO Box 4833 Attn: President or Gen Counsel Trenton, NJ 08650-4833 | | - | | | | | | 122.29 |
| Account No. 908 654 8400 036 66Y | | | | Tel: 800-339-9911 | | | | |
| Verizon/908 654 8400 PO Box 4833 Attn: President or Gen Counsel Trenton, NJ 08650-4833 | | - | | | | | | 709.41 |
| Account No. | | | | | | | | |
| Vital Records Inc. PO Box 688 Attn: President or Gen Counsel Flagtown, NJ 08821 | | - | | | | | | 1,320.46 |

Sheet no. __66__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,235.60

In re **Tana Seybert LLC**                                          ,    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Vito Martino Service & Supply** **40 Columbus Street** **Attn: President or Gen Counsel** **Bloomfield, NJ 07003** | - | | | | | | | 56.52 |
| Account No. | | Tel: 203-221-7799 | | | | | | |
| **Voice Express Corp.** **1071 Post Road E Ste 201** **Attn: President or Gen Counsel** **Westport, CT 06880** | - | | | | | | | 385.00 |
| Account No. | | | | | | | | |
| **Walden Lang** **468 Totowa Avenue** **Paterson, NJ 07522** | - | | | | | | | 3,370.42 |
| Account No. | | | | | | | | |
| **Whet Design, Inc.** **15 Maiden Lane** **Attn: President or Gen Counsel** **New York, NY 10038** | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| **Whittier Mailing Products Inc.** **13019 Park Street** **Attn: President or Gen Counsel** **Santa Fe Springs, CA 90670** | - | | | | | | | 5,837.97 |

Sheet no. __67__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **9,749.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re __Tana Seybert LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| William Penn Life Ins. Co. 100 Quentin Roosevelt Blvd. Attn: President or Gen Counsel Garden City, NY 11530 | - | | | | | | 2,105.00 |
| Account No. | | | | | | | |
| William Penn Life Ins. Co. Policy# 408130 P.O. Box 740527 Att Pres/Gen C Atlanta, GA 30374-0527 | - | | | | | | 0.00 |
| Account No. | | | Tel: 212-924-9494 Fax: 212-463-0675 | | | | |
| WM Van Waardt Co., Inc. 121 Varick Street Attn: President or Gen Counsel New York, NY 10013 | - | | | | | | 50.00 |
| Account No. | | | Tel: 800-822-2200 | | | | |
| Xerox Corp. PO Box 827181 Attn: President or Gen Counsel Philadelphia, PA 19182-7181 | - | | | | | | 15,132.09 |
| Account No. | | | | | | | |
| Xerox Corp. 1700 Market Street - #1400 Attn: President or Gen Counsel Philadelphia, PA 19103-3955 | - | | | | | | 0.00 |

Sheet no. __68__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,287.09**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Tana Seybert LLC__ , Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Tel: 201-356-4400 Fax: 201-356-4619 | | | | |
| Xpedx 13745 Collections Drive Center Attn: President or Gen Counsel Chicago, IL 60693 | - | | | | | | | | 40,759.44 |
| Account No. | | | | | | | | | |
| Xpedx P.O. Box 644520 Attn: President or Gen Counsel Pittsburgh, PA 15264-4520 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Yale Press PO Box 1502 Attn: President or Gen Counsel White Plains, NY 10602-1502 | - | | | | | | | | 5,254.75 |
| Account No. | | | | | | | | | |
| Yale Press 66 White Plains Road Attn: President or Gen Counsel White Plains, NY 10601-4688 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __69__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __46,014.19__

Total
(Report on Summary of Schedules) __5,531,848.40__

.

In re    **Tana Seybert LLC**                ,      Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **401K Salary Savings Plan**<br>**Attn: Eric Bernstein, TS, LLC**<br>**420 W. 25th Street**<br>**New York, NY 10001** | **Salary Savings Plan** |
| **525 W. 52nd Street LLC**<br>**c/oGoldberg,Weprin-Attn:D.Taus**<br>**1501 Broadway, 22nd Fl.**<br>**New York, NY 10036** | **Sublease Agreement dated September 1, 2004** |
| **Aflac New York**<br>**22 Corporate Woods Blvd.**<br>**Albany, NY 12211** | **Disability insurance policy** |
| **Braden Sutphin Ink Company**<br>**3650 E. 93rd Street**<br>**Cleveland, OH 44105** | **Consignment Agreement dated 11/20/2008** |
| **Cigna Healthcare**<br>**Routing 526**<br>**499 Washington Blvd.**<br>**Jersey City, NJ 07310** | **Healthcare policy effective 6/1/2009** |
| **Federal Insurance Company**<br>**c/o Wells Fargo Insurance**<br>**330 Madison Ave. - 7th Fl.**<br>**New York, NY 10017** | **Automobile Lease from 5/15/2009 to 5/15/2010** |
| **G&K Services**<br>**15 Boyden St.**<br>**Waterbury, CT 06704** | **Services and Merchandise contract dated 3/1/2009** |
| **Great American Insurance Co**<br>**One Waterside Crossing**<br>**Windsor, CT 06095** | **Crime Insurance from 4/26/2009 to 4/26/2010** |
| **Great American Insurance Co**<br>**580 Walnut Street**<br>**Cincinnati, OH 45202** | **D&O Liability Insurance from 4/26/2009 to 4/26/2010** |
| **Great Northern Insurance Co.**<br>**c/o Wells Fargo Insurance**<br>**330 Madison Ave. - 7th Fl.**<br>**New York, NY 10017** | **Property and Liability Insurance from 5/15/2009 to 5/15/2010** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                               Best Case Bankruptcy

In re   **Tana Seybert LLC**                                          ,      Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| HIPAA - AFTRA Health Fund<br>261 Madison Ave.<br>New York, NY 10016 | Business Associate Agreement |
| John S. Wright<br>117 Forest Way<br>Essex Fells, NJ 07021 | Employment Agreement dated 10/20/2006 |
| John S. Wright<br>117 Forest Way<br>Essex Fells, NJ 07021 | Lease agreement as of 10/20/2006<br>Premises:  270 Sheffield Street, Moutainside, NJ |
| Lincoln Financial Group<br>Attn: Linda Parnagian<br>8801 Indian Hills Drive<br>Omaha, NE 68114 | Insurance Policy |
| Ray Price Honda-Mazda<br>410 Analomink Rd.<br>East Stroudsburg, PA 18301 | Automobile Lease dated 2/14/2006 |
| Reed Elseveier Inc.<br>9443 Springboro Pike<br>PO Box 933<br>Dayton, OH 45401 | Sublease agreement as of August 20, 2008<br>Premises:  1011 Route 22, East Mountainside, NJ |
| TD Bank f/k/a Commerce Comm<br>2059 Springdale Road<br>Cherry Hill, NJ 08003 | Master Lease Agreement dated 5/25/2005<br>with various schedules |
| Vigilant Insurance Company<br>c/o Wells Fargo Insurance<br>330 Madison Ave. - 7th Fl.<br>New York, NY 10017 | Insurance policy from 5/15/2009 to 5/15/10 |
| William Froelich<br>165 Claremont Road<br>Ridgewood, NJ 07450 | Employment Agreement dated 4/23/2009 |

Sheet \_\_**1**\_\_ of \_\_**1**\_\_ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

.

In re **Tana Seybert LLC**                                                Case No. _____

_____,
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Chelsea Digital Printing, Inc.**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | **HSBC Bank USA, N.A.**<br>**Attn: Fred Torres**<br>**452 Fifth Avenue**<br>**New York, NY 10018** |
| **Cousins Printing LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Creative Print Services LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Mailing Industries LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Philip Holzer & Associates,LLC**<br>**c/o Tana Seybert, LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Printelligence, LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Seybert Nicholas Printing LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Tana Color Graphics LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |
| **Tanagraphics LLC**<br>**c/o Tana Seybert LLC**<br>**525 W. 52nd Street**<br>**New York, NY 10019** | |

**0**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Southern District of New York

In re  **Tana Seybert LLC**                                            Case No.  _____

                                                  Debtor(s)              Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**84**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 11, 2009**                Signature   **/s/ Eric Bernstein**_____

                                                      **Eric Bernstein**
                                                      **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.