# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** NEW YORK

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| UTBTS, LLC | § | Case No. 09-15478 JLG |
| F/K/A TANA SEYBERT LLC | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT L. GELTZER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 15,330,089.11 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 55,390.60 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 933,629.25 | |

3) Total gross receipts of $ 989,019.85 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 989,019.85 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 9,442,486.26 | $ 9,516,389.35 | $ 55,390.60 | $ 55,390.60 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,041,258.32 | 1,179,266.87 | 933,629.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,975,068.26 | 1,975,068.26 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 920,875.06 | 912,085.78 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,536,837.30 | 23,400,487.42 | 23,361,170.37 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 14,979,323.56 | $ 37,854,078.41 | $ 27,482,981.88 | $ 989,019.85 |

4) This case was originally filed under chapter 11 on  09/11/2009 , and it was converted to chapter 7 on  05/12/2011 .  The case was pending for 82 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/25/2018            By:/s/ROBERT L. GELTZER
                                             Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE (AT GROSS) | 1121-000 | 29,685.84 |
| HSBC BANK USA, NA | 1129-000 | 1,524.07 |
| Non-Estate Receipts | 1180-000 | -31,251.00 |
| PREFERENCE RECOVERIES | 1241-000 | 408,050.38 |
| SETTLEMENT AGREEMENT WITH INSIDERS | 1249-000 | 517,927.50 |
| NON TAX REFUNDS | 1290-000 | 5,801.37 |
| TAX REFUNDS | 1290-000 | 57,281.69 |
| **TOTAL GROSS RECEIPTS** | | **$989,019.85** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000080 | HSBC BANK USA, N.A. | 4210-000 | 9,386,391.00 | 9,393,986.89 | 55,390.60 | 55,390.60 |
| 000036A | IMAGE FINANCIAL SERVICES, INC. | 4210-000 | NA | 15,560.00 | 0.00 | 0.00 |
| 000127 | TD EQUIPMENT FINANCE LLC | 4210-000 | 56,095.26 | 106,842.46 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 9,442,486.26** | **$ 9,516,389.35** | **$ 55,390.60** | **$ 55,390.60** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT L. GELTZER, TRUSTEE | 2100-000 | NA | 52,700.99 | 52,700.99 | 52,700.99 |
| ROBERT L. GELTZER, TRUSTEE | 2200-000 | NA | 197.51 | 197.51 | 197.51 |
| INT | 2300-000 | NA | 2,001.11 | 2,001.11 | 2,001.11 |
| MYC & ASSOCIATES, INC. | 2410-000 | NA | 5,164.60 | 5,164.60 | 5,164.60 |
| Union Bank | 2600-000 | NA | 65,725.02 | 65,725.02 | 65,725.02 |
| ALEXANDER DESUZE | 2690-000 | NA | 10,890.60 | 6,672.95 | 3,852.29 |
| ALEXIS SANTANA | 2690-000 | NA | 12,953.16 | 7,936.73 | 4,581.88 |
| ANTONIO RON | 2690-000 | NA | 7,258.68 | 4,447.58 | 2,567.58 |
| ARBEY ACEVEDO | 2690-000 | NA | 13,167.52 | 8,068.08 | 4,657.70 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| C. MON LYE | 2690-000 | NA | 4,281.97 | 2,623.67 | 1,514.64 |
| CARLOS MORENO | 2690-000 | NA | 9,090.73 | 5,570.12 | 3,215.62 |
| CECIL LEWIS | 2690-000 | NA | 16,765.44 | 10,272.62 | 5,930.38 |
| CECIL LIVERPOOL | 2690-000 | NA | 5,467.21 | 3,349.90 | 1,933.90 |
| CHASNE ST. CLAIRE | 2690-000 | NA | 3,812.00 | 2,335.71 | 1,348.40 |
| CHRISTOPHER JOSEPH | 2690-000 | NA | 12,706.05 | 7,785.32 | 4,494.46 |
| CHRISTOPHER WILLIAMS | 2690-000 | NA | 11,132.10 | 6,820.92 | 3,937.72 |
| CHRISTOPHER ZERA | 2690-000 | NA | 12,488.70 | 7,652.15 | 4,417.58 |
| COSIMO HERNANDEZ | 2690-000 | NA | 8,452.73 | 5,179.20 | 2,989.95 |
| DANIEL SANTIAGO | 2690-000 | NA | 4,060.89 | 2,488.21 | 1,436.44 |
| DESIREE SEEDATH | 2690-000 | NA | 3,308.32 | 2,027.09 | 1,170.24 |
| DESMOND MATTHEWS | 2690-000 | NA | 6,307.86 | 3,864.99 | 2,231.26 |
| EDWARD ROLLER | 2690-000 | NA | 8,509.28 | 5,213.86 | 3,009.96 |
| ELDON HINDS | 2690-000 | NA | 9,293.46 | 5,694.34 | 3,287.33 |
| ERIC YU | 2690-000 | NA | 8,598.17 | 5,268.32 | 3,041.40 |
| EUGENE SANTANIELLO | 2690-000 | NA | 8,901.36 | 5,454.09 | 3,148.66 |
| FRANCIS PARADISO | 2690-000 | NA | 14,944.50 | 9,156.88 | 5,286.27 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCISCO MONTERO | 2690-000 | NA | 6,152.90 | 3,770.04 | 2,176.44 |
| FREDERICK SCHNEIDER | 2690-000 | NA | 9,523.28 | 5,835.16 | 3,368.64 |
| FU KOON CHIN | 2690-000 | NA | 3,255.70 | 1,994.85 | 1,151.63 |
| GENEVIEVE SOOKHAI | 2690-000 | NA | 3,757.81 | 2,302.51 | 1,329.23 |
| GRAPHIC COMMUNICATIONS INT'L UNION | 2690-000 | NA | 567,012.87 | 0.00 | 0.00 |
| GRETTA MARKS | 2690-000 | NA | 3,232.12 | 1,980.40 | 1,143.29 |
| HADFIELD STRAUGHN | 2690-000 | NA | 4,224.25 | 2,588.31 | 1,494.22 |
| HILDA HUAMAN | 2690-000 | NA | 3,827.64 | 2,345.29 | 1,353.93 |
| HORACE BROWN | 2690-000 | NA | 11,861.12 | 7,267.61 | 4,195.60 |
| IRENI MOYANO | 2690-000 | NA | 7,372.22 | 4,517.15 | 2,607.75 |
| IZLANDE ESPERANCE | 2690-000 | NA | 4,202.59 | 2,575.03 | 1,486.56 |
| JAIME CASTRO | 2690-000 | NA | 9,366.50 | 5,739.10 | 3,313.18 |
| JAIME VALENCIA | 2690-000 | NA | 6,114.75 | 3,746.66 | 2,162.94 |
| JAMES RESTIVO | 2690-000 | NA | 11,223.39 | 6,876.86 | 3,970.01 |
| JAMES RON | 2690-000 | NA | 5,773.35 | 3,537.48 | 2,042.19 |
| JAMES T POTTER | 2690-000 | NA | 21,600.00 | 13,234.88 | 7,640.49 |
| JEAN FRANCOIS JEAN-CHARLES | 2690-000 | NA | 10,961.10 | 6,716.15 | 3,877.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JERRY CATALDO | 2690-000 | NA | 10,919.10 | 6,690.41 | 3,862.37 |
| JERRY WHITAKER | 2690-000 | NA | 5,448.63 | 3,338.52 | 1,927.32 |
| JERVIE SINGLETON | 2690-000 | NA | 9,519.74 | 5,832.99 | 3,367.38 |
| JOHNNY JIMINEZ | 2690-000 | NA | 10,353.60 | 6,343.92 | 3,662.34 |
| JOSE BATRES | 2690-000 | NA | 5,028.66 | 3,081.19 | 1,778.77 |
| JOSE COLLADO | 2690-000 | NA | 12,769.39 | 7,824.13 | 4,516.87 |
| JOSE RODRIGUEZ | 2690-000 | NA | 10,841.82 | 6,643.06 | 3,835.04 |
| JOSEPH GURRIERI, JR. | 2690-000 | NA | 6,861.00 | 4,203.91 | 2,426.91 |
| JUAN ALMANZAR | 2690-000 | NA | 7,188.06 | 4,404.31 | 2,542.61 |
| JUAN CABRERA | 2690-000 | NA | 7,535.32 | 4,617.08 | 2,665.44 |
| JUAN PIMENTAL | 2690-000 | NA | 8,272.65 | 5,068.87 | 2,926.25 |
| KELLEY WILLIAMS | 2690-000 | NA | 6,599.97 | 4,043.97 | 2,334.58 |
| KHIN MAUNG | 2690-000 | NA | 3,255.70 | 1,994.85 | 1,151.63 |
| LEO STANLEY | 2690-000 | NA | 9,929.37 | 6,083.98 | 3,512.27 |
| LIZVETH SANCHO | 2690-000 | NA | 5,253.12 | 3,218.72 | 1,858.17 |
| LONZELL MONTGOMERY | 2690-000 | NA | 7,640.16 | 4,681.32 | 2,702.53 |
| LUIS SANCHEZ | 2690-000 | NA | 7,416.25 | 4,544.13 | 2,623.32 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LUZ CEVALLOS | 2690-000 | NA | 3,117.10 | 1,909.93 | 1,102.60 |
| MARK BRUSINI | 2690-000 | NA | 11,904.48 | 7,294.18 | 4,210.92 |
| MICHAEL GALATI | 2690-000 | NA | 13,214.03 | 8,096.58 | 4,674.15 |
| MIGUEL MELENCIANO | 2690-000 | NA | 6,789.00 | 4,159.80 | 2,401.45 |
| MILCON CALDER | 2690-000 | NA | 8,230.76 | 5,043.20 | 2,911.43 |
| MIRIAM JAMES | 2690-000 | NA | 4,568.00 | 2,798.93 | 1,615.83 |
| MON KYI | 2690-000 | NA | 6,854.72 | 4,200.06 | 2,424.69 |
| MUK FUNG LEE | 2690-000 | NA | 4,333.05 | 2,654.97 | 1,532.71 |
| ORIN ADOLPH | 2690-000 | NA | 10,841.68 | 6,642.98 | 3,835.00 |
| ORIN SIMON | 2690-000 | NA | 12,554.52 | 7,692.48 | 4,440.87 |
| OSWALD BROWN | 2690-000 | NA | 8,531.95 | 5,227.75 | 3,017.98 |
| PASQUALE DEFALCO | 2690-000 | NA | 9,886.68 | 6,057.82 | 3,497.18 |
| RICHARD ANDREWS | 2690-000 | NA | 9,888.76 | 6,059.10 | 3,497.91 |
| RICHARD SOTO | 2690-000 | NA | 7,306.60 | 4,476.94 | 2,584.53 |
| RODNEY MCALLISTER | 2690-000 | NA | 13,961.18 | 8,554.37 | 4,938.44 |
| ROGER CASTRO | 2690-000 | NA | 8,845.92 | 5,420.16 | 3,129.06 |
| SCOTT NORRIS | 2690-000 | NA | 14,998.50 | 9,189.97 | 5,305.37 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SCOTT NUNZIATO | 2690-000 | NA | 14,003.55 | 8,580.34 | 4,953.43 |
| STEPHANIE TAYLOR | 2690-000 | NA | 3,255.00 | 1,994.42 | 1,151.38 |
| THEODORE WHITE | 2690-000 | NA | 9,796.50 | 6,002.57 | 3,465.28 |
| THOMAS MOORE | 2690-000 | NA | 9,959.32 | 6,102.33 | 3,522.89 |
| VICTOR LOPEZ | 2690-000 | NA | 9,463.30 | 5,798.41 | 3,347.42 |
| VINCENT PRICE | 2690-000 | NA | 5,428.87 | 3,326.41 | 1,920.34 |
| WINSTHON ALVAREZ | 2690-000 | NA | 9,573.20 | 0.00 | 0.00 |
| HERCULE BLANC | 2690-001 | NA | 3,998.07 | 2,449.72 | 1,414.23 |
| JAMES IVEY | 2690-001 | NA | 8,500.38 | 5,208.40 | 3,006.81 |
| JOHN DARBY | 2690-001 | NA | 4,451.16 | 2,727.34 | 1,574.48 |
| JOSE REYES | 2690-001 | NA | 6,403.54 | 3,923.61 | 2,265.11 |
| MIGUEL PALADINO | 2690-001 | NA | 9,724.32 | 5,958.34 | 3,439.74 |
| YAKIEM VILLEGA | 2690-001 | NA | 4,736.16 | 2,901.97 | 1,675.31 |
| INTERNAL REVENUE SERVICE | 2690-720 | NA | 139,082.13 | 139,082.13 | 139,082.13 |
| NYS TAX DEPARTMENT | 2690-720 | NA | 40,979.18 | 40,979.18 | 40,979.18 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 16,701.00 | 16,701.00 | 16,701.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE UNITED STATES TRUSTEE OFFICE | 2950-000 | NA | 1,300.00 | 1,300.00 | 1,300.00 |
| CHUBB & SON, INC. | 2990-000 | NA | 21,977.75 | 21,977.75 | 0.00 |
| JOSE REYES | 2990-000 | NA | 16,164.94 | 0.00 | 0.00 |
| PACKAGING INSERTS, LLC | 2990-000 | NA | 43,546.79 | 43,546.79 | 0.00 |
| ULINE | 2990-800 | NA | 51.77 | 51.77 | 0.00 |
| LAW OFFICES OF ROBERT L. GELTZER | 3110-000 | NA | 197,881.00 | 197,881.00 | 197,881.00 |
| LAW OFFICES OF ROBERT L. GELTZER | 3120-000 | NA | 3,214.23 | 3,214.23 | 3,214.23 |
| FORMAN HOLT ELIADES | 3210-000 | NA | 8,700.00 | 8,700.00 | 8,700.00 |
| SQUIRE | 3210-000 | NA | 9,516.50 | 9,516.50 | 9,516.50 |
| FORMAN HOLT ELIADES | 3220-000 | NA | 1,082.89 | 1,082.89 | 1,082.89 |
| SQUIRE | 3220-000 | NA | 180.07 | 180.07 | 180.07 |
| ANDREW W. PLOTZKER, CPA | 3410-000 | NA | 142,365.00 | 142,365.00 | 142,365.00 |
| ANDREW W. PLOTZKER, CPA | 3420-000 | NA | 920.68 | 920.68 | 920.68 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,041,258.32 | $ 1,179,266.87 | $ 933,629.25 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HALPERIN BATTAGLIA RAICHT, LLP | 6210-000 | NA | 198,724.38 | 198,724.38 | 0.00 |
| HALPERIN BATTAGLIA RAICHT, LLP | 6210-160 | NA | 102,306.34 | 102,306.34 | 0.00 |
| NYC DEPARTMENT OF FINANCE | 6820-000 | NA | 564,617.25 | 564,617.25 | 0.00 |
| NYS DEPT OF TAX & FINANCE | 6820-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| NYS DEPT OF TAX AND FINANCE | 6820-000 | NA | 5,850.00 | 5,850.00 | 0.00 |
| INSURANCE COMPANY OF THE STATE OF P | 6910-000 | NA | 117,651.92 | 117,651.92 | 0.00 |
| CONSOLIDATED EDISON COMPANY OF NEW | 6990-000 | NA | 573.16 | 573.16 | 0.00 |
| CRAIG ENVELOPE CORPORATION | 6990-000 | NA | 126,327.18 | 126,327.18 | 0.00 |
| FEDERAL EXPRESS CORPORATION | 6990-000 | NA | 14,678.54 | 14,678.54 | 0.00 |
| INDIGO AMERICA INC. | 6990-000 | NA | 49,015.92 | 49,015.92 | 0.00 |
| J. SCOTT WRIGHT | 6990-000 | NA | 623,700.00 | 623,700.00 | 0.00 |
| JOHN WRIGHT | 6990-000 | NA | 9,598.54 | 9,598.54 | 0.00 |
| NYS DEPT OF TAX & FINANCE | 6990-000 | NA | 953.17 | 953.17 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE | 6990-000 | NA | 559.16 | 559.16 | 0.00 |
| VITAL RECORDS INC | 6990-000 | NA | 5,996.53 | 5,996.53 | 0.00 |
| WILLIAM B. FARRELL, CFO | 6990-000 | NA | 153,516.17 | 153,516.17 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,975,068.26 | $ 1,975,068.26 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service Bankruptcy Unit 290 Broadway - 5th Floor New York, NY 10007 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Bankruptcy Unit 500 N. Capitol St. NW Washington, DC 20221 | | 0.00 | NA | NA | 0.00 |
| | NJ Division of Revenue PO Box 302 Trenton, NJ 08646 | | 0.00 | NA | NA | 0.00 |
| | NJ Division of Taxation TDW - CE PO Box 445 Trenton, NJ 08695 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NY State Sales Tax PO Box 15172 Albany, NY 12212 | | 0.00 | NA | NA | 0.00 |
| | NYS Corporation Tax Processing Unit PO Box 22094 Albany, NY 12201 | | 0.00 | NA | NA | 0.00 |
| | NYS Income Tax State Processing Center PO Box 61000 Albany, NY 12261 | | 0.00 | NA | NA | 0.00 |
| | New Jersey Div. of Taxation PO Box 248 Trenton, NJ 08646 | | 0.00 | NA | NA | 0.00 |
| | Office of the US Atty, SDNY 86 Chambers Street New York, NY 10007 | | 0.00 | NA | NA | 0.00 |
| 000079 | ANTHONY JURIST | 5300-000 | NA | 7,499.62 | 7,499.62 | 0.00 |
| 000187 | ANTHONY MCCOLLIN | 5300-000 | NA | 9,134.60 | 9,134.60 | 0.00 |
| 000224 | ANTHONY MCCOLLIN | 5300-000 | NA | 9,134.60 | 9,134.60 | 0.00 |
| 000134 | CHARLES B. ALLEN | 5300-000 | NA | 5,600.00 | 5,600.00 | 0.00 |
| 000227 | CHARLES B. ALLEN | 5300-000 | NA | 6,500.00 | 6,500.00 | 0.00 |
| 000165 | CHARLES SERGE | 5300-000 | NA | 3,598.00 | 3,598.00 | 0.00 |
| 000213 | GEORGE ICZKOVITZ | 5300-000 | NA | 8,789.28 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000239 | GEORGE ICZKOVITZ | 5300-000 | NA | 8,789.28 | 8,789.28 | 0.00 |
| 000233 | IRMA FRAME | 5300-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 000184B | JAMES T POTTER | 5300-000 | NA | 14,680.00 | 14,680.00 | 0.00 |
| 000091 | JOHN S. SHEA | 5300-000 | NA | 5,538.60 | 5,538.60 | 0.00 |
| 000222 | JOHN S. SHEA | 5300-000 | NA | 9,230.76 | 9,230.76 | 0.00 |
| 000136 | JOSE C. BAUTISTA | 5300-000 | NA | 3,300.00 | 3,300.00 | 0.00 |
| 000075 | JOSEPH HOFFMANN | 5300-000 | NA | 13,200.00 | 13,200.00 | 0.00 |
| 000206 | JOSEPH HOFFMANN | 5300-000 | NA | 12,928.00 | 12,928.00 | 0.00 |
| 000242 | JOSEPH M. ESPOSITO | 5300-000 | NA | 16,160.00 | 16,160.00 | 0.00 |
| 000151 | JOSEPH P. FILOSE | 5300-000 | NA | 10,500.00 | 10,500.00 | 0.00 |
| 000236 | MARK J. BRUSINI | 5300-000 | NA | 7,000.00 | 7,000.00 | 0.00 |
| 000116 | NORMA-IRIS OYOLA | 5300-000 | NA | 1,520.00 | 1,520.00 | 0.00 |
| 000073 | PAUL KISSIN | 5300-000 | NA | 932.11 | 932.11 | 0.00 |
| 000115 | STEPHEN J. CROSBY | 5300-000 | NA | 2,174.40 | 2,174.40 | 0.00 |
| 000129 | GRAPHIC COMMUNICATIONS INT'L UNION | 5400-000 | NA | 63,106.81 | 63,106.81 | 0.00 |
| UTBCP001 | CITY OF NEW YORK | 5800-000 | NA | 105,875.00 | 105,875.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| UTBP001 | NYC DEPT OF FINANCE | 5800-000 | NA | 83,875.00 | 83,875.00 | 0.00 |
| 000069 | NYC DEPT. OF FINANCE | 5800-000 | NA | 419,434.00 | 419,434.00 | 0.00 |
| UTBCPS00 7 | NYC DEPT. OF FINANCE | 5800-000 | NA | 89,375.00 | 89,375.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 0.00 | $ 920,875.06 | $ 912,085.78 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 72 W. 69th Street LLC 72 West 69th Street Attn: President or Gen Counsel New York, NY 10023 | | 10,884.33 | NA | NA | 0.00 |
| | AD Die Diecutting and Finishin 31-00 47th Avenue- Suite 2110 Attn: President or Gen Counsel Long Island City, NY 11101-3068 | | 760.00 | NA | NA | 0.00 |
| | ADT Security Services Inc P.O. Box 371967 Attn: President or Gen Counsel Pittsburgh, PA 15250-7967 | | 1,329.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGFA Corporation 100 Challenger Road Attn: President or Gen Counsel Ridgefield Park, NJ 07660-2199 | | 2,655.75 | NA | NA | 0.00 |
| | AGFA Corporation P.O. BOX 7427-6207 Attn: President or Gen Counsel Philadelphia, PA 19170 | | 0.00 | NA | NA | 0.00 |
| | AT&T Mobility 1710 Broadway New York, NY 10119 | | 72.76 | NA | NA | 0.00 |
| | Admiral Envelope Manuacturing 214 Su llivan Street Attn: President or Gen Counsel New York, NY 10012 | | 494.50 | NA | NA | 0.00 |
| | Advantech Packaging, Inc. 901 Murray Road Attn: President or Gen Counsel East Hanover, NJ 07936 | | 0.00 | NA | NA | 0.00 |
| | Air & Specialties Sheet Metal 276 Sheffield Street Attn: President or Gen Counsel Mountainside, NJ 07092 | | 454.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Air Center Inc. 270 Monroe Avenue Attn: President or Gen Counsel Kenilworth, NJ 07033 | | 2,255.17 | NA | NA | 0.00 |
| | Airgas East Inc. 6990A Snowdrift Road Attn: President or Gen Counsel Allentown, PA 18106 | | 358.86 | NA | NA | 0.00 |
| | Airgas Safety Inc. 1110 Executive Drive # 100 Attn: President or Gen Counsel Coppe ll, TX 75019-4699 | | 0.00 | NA | NA | 0.00 |
| | Aladdin Finishing, Inc. Attn: Marianne or Gen Counsel 438 West 37th Street New York, NY 10018 | | 29,837.46 | NA | NA | 0.00 |
| | Alchemy Billboards 185 6th Avenue Attn: President or Gen Counsel Paterson, NJ 07524 | | 879.50 | NA | NA | 0.00 |
| | Aldine 150 Varick Street Attn: President or Gen Counsel New York, NY 10013 | | 7,650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alex Fox/Fox Creative 220 West 14th Street, Apt. 4C Attn: President or Gen Counsel New York, NY 10011 | | 2,735.00 | NA | NA | 0.00 |
| | American Bindery Depot Prime Capital Group Attn Pres 565 Highway #35, Suite #1 Red Bank, NJ 07701 | | 0.00 | NA | NA | 0.00 |
| | American Honda Finance Corp. 20800 Madrona Avenue Attn: President or Gen Counsel Torrance, CA 90503 | | 0.00 | NA | NA | 0.00 |
| | Amsterdam News Educational Fun 2340 Frederick Douglas Blvd. Attn: President or Gen Counsel New York, NY 10027 | | 12,000.00 | NA | NA | 0.00 |
| | Apple Corrugated Box Ltd. 180 Manor Rd. Attn: President or Gen Counsel East Rutherford, NJ 07073 | | 6,885.00 | NA | NA | 0.00 |
| | Arista Air Conditioning Corp. 38-26 Tenth Street Attn: President or Gen Counsel Long Island City, NY 11101 | | 19,487.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Artistic Ribbon Inc. 22 West 21st Street Attn: President or Gen Counsel New York, NY 10010 | | 15.60 | NA | NA | 0.00 |
| | Atlas Electric Service Corp. 250 Union Avenue Attn: President or Gen Counsel Moonachie, NJ 07074 | | 18,372.72 | NA | NA | 0.00 |
| | Axis Promotions 578 Broadway, Suite 406 Attn: President or Gen Counsel New York, NY 10012 | | 33.28 | NA | NA | 0.00 |
| | Baldwin Graphic Systems Inc. 2 Trap Falls Road - Suite 402 Attn: President or Gen Counsel Shelton, CT 06484 | | 489.32 | NA | NA | 0.00 |
| | Barclay Brand Ferdon P.O. Box 341 Attn: President or Gen Counsel South Plainfield, NJ 07080 | | 0.00 | NA | NA | 0.00 |
| | Beau Label LLC 140 Grand Street Attn: President or Gen Counsel New York, NY 10013 | | 277.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Benton Bindery 727 Commercial Avenue Attn: President or Gen Counsel Carlstadt, NJ 07072 | | 161.00 | NA | NA | 0.00 |
| | Big Picture Attn: Arthur or Gen Counsel 599 11th Avenue New York, NY 10036 | | 26,649.93 | NA | NA | 0.00 |
| | Black Box/Nextira one 21398 Network Place Chicago, IL 60673 | | 3,217.09 | NA | NA | 0.00 |
| | Braden Sutphin Ink Company Attn: Pat Sotto or Gen Counsel 3650 E. 93rd Street Cleveland, OH 44105 | | 80,618.13 | NA | NA | 0.00 |
| | Braden Sutphin Ink Company P.O. Box 72074 Attn: President or Gen Counsel Cleveland, OH 44192 | | 0.00 | NA | NA | 0.00 |
| | Bridge Enterprises Inc. 309 Yoakum Parkway Attn: President or Gen Counsel Alexandria, VA 22304-1511 | | 22,465.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Buck, Sturmer & Co., PC 521 Fifth Avenue Attn: President or Gen Counsel New York, NY 10175 | | 1,215.00 | NA | NA | 0.00 |
| | CCI Direct Mail 40 Whelan Road Attn: President or Gen Counsel East Rutherford, NJ 07073 | | 3,463.77 | NA | NA | 0.00 |
| | CCM Die Supply 531 Corning Way Attn: President or Gen Counsel Martinsburg, WV 25405 | | 307.05 | NA | NA | 0.00 |
| | Case Paper Co. P.O. Box 36056 Attn: President or Gen Counsel Newark, NJ 07188-6103 | | 0.00 | NA | NA | 0.00 |
| | Central Assoc for the Blind 507 Kent Street Attn: President or Gen Counsel Utica, NY 13501 | | 273.67 | NA | NA | 0.00 |
| | Central Lewmar 1200 Highland Dr - Suite 1B Attn: President or Gen Counsel Mount Holly, NJ 08060 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Central Lewmar Attn: Nilla or Gen C ounsel 60 McClellan Street Newark, NJ 07114 | | 1,321,600.50 | NA | NA | 0.00 |
| | Central Lewmar Attn: Nilla or Gen C ounsel PO Box 644520 Pittsburgh, PA 15264 | | 0.00 | NA | NA | 0.00 |
| | Central Lewmar/44178 PO Box 822425 Attn: President or Gen Counsel Philadelphia, PA 19182-2425 | | 0.00 | NA | NA | 0.00 |
| | Chaiken Systems LLC 10 Banta Place #124 Attn: President or Gen Counsel Hackensack, NJ 07601 | | 105.00 | NA | NA | 0.00 |
| | Circle Press 121 Varick Street Attn: President or Gen Counsel New York, NY 10013 | | 3,475.00 | NA | NA | 0.00 |
| | Cito USA Northeast, Inc. 481 Roxbury Road, Route 67 Attn: President or Gen Counsel Southbury, CT 06488 | | 505.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clear Envelopes.com 4949 Windplay Drive #100 Attn: President or Gen Counsel El Dorado Hills, CA 95762 | | 576.40 | NA | NA | 0.00 |
| | Clearbag 4949 Windplay Drive #100 Attn: President or Gen Counsel El Dorado Hills, CA 95762 | | 302.13 | NA | NA | 0.00 |
| | Colter & Peterson Inc. 414-418 E. 16th Street Attn: President or Gen Counsel Paterson, NJ 07514 | | 10,296.65 | NA | NA | 0.00 |
| | Consolidated Loose Leaf 649 Alden Street - Box 3160 Attn: President or Gen Counsel Fall River, MA 02722 | | 0.00 | NA | NA | 0.00 |
| | Cornell Paper & Box 162 Van Dyke Street Attn: President or Gen Counsel Brooklyn, NY 11231 | | 70.00 | NA | NA | 0.00 |
| | Corporate Coffee Systems 745 Summa Avenue Attn: President or Gen Counsel Westbury, NY 11590 | | 2,746.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corporate Computers Inc. 11300 25th Avenue NE Attn: President or Gen Counsel Seattle, WA 98125 | | 366.70 | NA | NA | 0.00 |
| | Creative Laminating 32 Bland Street Attn: President or Gen Counsel Emerson, NJ 07630 | | 3,517.00 | NA | NA | 0.00 |
| | Custom Companies Attn:L Ludwikowski or Gen Coun 317 West Lake Street Westchester, IL 60154 | | 70,368.35 | NA | NA | 0.00 |
| | Custom Companies, The 94338 Eagle Way Attn: President or Gen Counsel Chicago, IL 60676-9430 | | 0.00 | NA | NA | 0.00 |
| | Custom Global Logistics 317 W. Lake Street Attn: President or Gen Counsel Melrose Park, IL 60164 | | 592.77 | NA | NA | 0.00 |
| | Custom Index 8 Vreeland Avenue Attn: President or Gen Counsel Totowa, NJ 07512 | | 380.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D&B 103 JFK Parkway Attn: President or Gen Counsel Short Hills, NJ 07078 | | 1,516.17 | NA | NA | 0.00 |
| | DGS Retail, Inc. 60 Maple Street Attn: President or Gen Counsel Mansfield, MA 02048 | | 800.00 | NA | NA | 0.00 |
| | DHL Express (USA), Inc PO Box 4723 Attn: President or Gen Counsel Houston, TX 77210-4723 | | 236.00 | NA | NA | 0.00 |
| | Deirdre Imus Environmental Cen Attn: President or Gen Counsel 30 Prospect Avenue Hackensack, NJ 07601 | | 1,200.33 | NA | NA | 0.00 |
| | Die-Tech 58 McKinley Street Attn: President or Gen Counsel Hackensack, NJ 07601 | | 3,524.85 | NA | NA | 0.00 |
| | Digital Ink 11-05 44th Drive Attn: President or Gen Counsel Long Island City, NY 11101 | | 3,936.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglaston Leasing 10-25 48th Avenue Attn: President or Gen Counsel Long Island City, NY 11101 | | 237.42 | NA | NA | 0.00 |
| | E&M Bindery Inc. Attn: Lorrainne or Gen Counsel 11 Peekay Drive Clifton, NJ 07014 | | 97,362.94 | NA | NA | 0.00 |
| | EFI, Inc. 303 Velocity Way Attn: President or Gen Counsel San Mateo, CA 94404 | | 0.00 | NA | NA | 0.00 |
| | EFI, Inc. PO Box 60000 Attn: President or Gen Counsel San Francisco, CA 94160 | | 6,184.46 | NA | NA | 0.00 |
| | ELC Resources P.O. BOX 9874 Attn: President or Gen Counsel Fort Lauderdale, FL 33310 | | 667.96 | NA | NA | 0.00 |
| | Eagle Paper 1031 Lexington Road - Box 4938 Attn: President or Gen Counsel Louisv ille, KY 40204-0538 | | 184.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eastman Kodak Co. 99 Brown Street Attn: President or Gen Counsel Rochester, NY 14651 | | 0.00 | NA | NA | 0.00 |
| | Eastman Kodak Co. NY 343 State Street, Bldg. 20 Attn: President or Gen Counsel Rochester, NY 14650-1177 | | 5,774.75 | NA | NA | 0.00 |
| | Eastman Kodak PA 681 Anderson Drive - Suite 12 Attn: President or Gen Counsel Pittsburgh, PA 15220 | | 0.00 | NA | NA | 0.00 |
| | Edison Lithographing and Print 3725 Tonnelle Avenue Attn: President or Gen Counsel North Bergen, NJ 07047 | | 16,390.00 | NA | NA | 0.00 |
| | Electra Cleaning Corp. 214 West 29th St., Suite 3N Attn: President or Gen Counsel New York, NY 10001 | | 1,343.79 | NA | NA | 0.00 |
| | Elizabethtown Gas A/C 2093976420 PO Box 11811 Attn Gen Counsel Newark, NJ 07101-8111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elizabethtown Gas AGL Resources - Attn President 10 Peachtree PL NE Atlanta, GA 30309-4497 | | 0.00 | NA | NA | 0.00 |
| | Ever Ready Mail Services 3480 South Clinton Ave. Attn: President or Gen Counsel South Plainfield, NJ 07080 | | 116.62 | NA | NA | 0.00 |
| | Exact Software North America 35 Village Road Attn: President or Gen Counsel Middleton, MA 01949 | | 257.29 | NA | NA | 0.00 |
| | Express Personnel Services 8516 NW Expressway Attn: President or Gen Counsel Oklahoma City, OK 73162 | | 800.00 | NA | NA | 0.00 |
| | Federal Express Corp. PO Box 371461 Pittsburgh, PA 15250-7461 | | 0.00 | NA | NA | 0.00 |
| | Finzer Foller of New York Attn: Patty or Gen Counsel 36960 Treasury Center Chicago, IL 60694-6900 | | 14,610.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fire Foe 36-23 Review Avenue Attn: President or Gen Counsel Long Island City, NY 11101-2037 | | 1,087.65 | NA | NA | 0.00 |
| | First Choice Copy 52-08 Grand Avenue Attn: President or Gen Counsel Maspeth, NY 11378 | | 1,256.00 | NA | NA | 0.00 |
| | First Choice Fulfillment 25 Green Street Attn: President or Gen Counsel Hackensack, NJ 07601 | | 1,410.00 | NA | NA | 0.00 |
| | Formedia, Inc. 28 West 27th St. 11th Floor Attn: President or Gen Counsel New York, NY 10001 | | 2,478.20 | NA | NA | 0.00 |
| | Freedom Graphic Services Inc. 25 Rockwood Place Attn: President or Gen Counsel Englewood, NJ 07631 | | 12,495.28 | NA | NA | 0.00 |
| | Freedom Graphic Services Inc. PO Box 73873 Attn: President or Gen Counsel Cleveland, OH 44193-0002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G&K Services 15 Boyden St. Attn: President or Gen Counsel Waterbury, CT 06704 | | 0.00 | NA | NA | 0.00 |
| | G&K Services-NJ 137 Ralph Street Attn: President or Gen Counsel Belleville, NJ 07109 | | 1,977.21 | NA | NA | 0.00 |
| | G&K Services/ NY/ Coyne PO Box 3648 Dept. Z Attn; Gen Counsel Syracuse, NY 13220-3648 | | 5,223.61 | NA | NA | 0.00 |
| | GBC One GBC Plaza Attn: President or Gen Counsel Northbrook, IL 60062-4195 | | 0.00 | NA | NA | 0.00 |
| | GBC PO Box 71361 Attn: President or Gen Counsel Chicago, IL 60694 | | 588.94 | NA | NA | 0.00 |
| | GPA Attn: Juliette or Gen Counsel PO Box 88872 Milwaukee, WI 53288 | | 19,057.65 | NA | NA | 0.00 |
| | GTI Graphic Technology 211 Dupont Avenue - Box 3138 Attn: President or Gen Counsel Newburgh, NY 12550 | | 2,183.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garippa, Lotz & Giannuario, P. 66 Partk Street Attn: President or Gen Counsel Montclair, NJ 07042 | | 220.96 | NA | NA | 0.00 |
| | Gatta Design & Co. 204 Washington Avenue Studio 101 - Attn President Brooklyn, NY 11205-3701 | | 295.00 | NA | NA | 0.00 |
| | Genesis Logistics 811 Thorndale Avenue Attn: President or Gen Counsel Bensenville, IL 60106 | | 0.00 | NA | NA | 0.00 |
| | Glue Fold, Inc. 5301 Madison Ave - Suite 401 Attn: President or Gen Counsel Sacramento, CA 95841 | | 0.00 | NA | NA | 0.00 |
| | Glue Fold, Inc. Dept. 33640 PO Box 39000 - Attn President San Francisco, CA 94139 | | 1,817.36 | NA | NA | 0.00 |
| | Go Pro Waste Services, Inc. 169 River Drive Attn: President or Gen Counsel Passaic, NJ 07055 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Go Pro Waste Services, Inc. PO Box 448 Attn: President or Gen Counsel Hawthorne, NJ 07507 | | 1,141.20 | NA | NA | 0.00 |
| | Goss International Americas PO Box 535055 Attn: President or Gen Counsel Atlanta, GA 30353-5055 | | 0.00 | NA | NA | 0.00 |
| | Gould Paper Corporation Attn: Ronnie Clark or Gen Coun 11 Madison Avenue New York, NY 10010 | | 113,026.84 | NA | NA | 0.00 |
| | Government Print Management 1051 Sheffler Drive Attn: President or Gen Counsel Chambersburg, PA 17201 | | 0.00 | NA | NA | 0.00 |
| | Grafix USA, LLC 8340 S. Madison Ave. Suite 70 Attn: President or Gen Counsel Burr Ridge, IL 60527 | | 0.00 | NA | NA | 0.00 |
| | Grainger: Attn Pres or Gen Cou Division of WW Grainger Dept. 807234661 Palatine, IL 60038-0001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grand Display 12 Empire Blvd. Attn: President or Gen Counsel Moonachie, NJ 07074 | | 3,712.50 | NA | NA | 0.00 |
| | Graphic Enterprises, Inc. 3874 Highland Park NW Attn: President or Gen Counsel Canton, OH 44720-8080 | | 4,080.00 | NA | NA | 0.00 |
| | Graphic Paper New York Attn: Gary Sender or Gen Couns 31 Windson Place Central Islip, NY 11722 | | 590,481.24 | NA | NA | 0.00 |
| | Great Reach Communications Inc 60 Island Street Attn: President or Gen Counsel Lawrence, MA 01840 | | 495.00 | NA | NA | 0.00 |
| | Greenleaf Litho 313 West 37th Street Attn: President or Gen Counsel New York, NY 10018-4213 | | 675.00 | NA | NA | 0.00 |
| | Harry J. Friedberg, Esq. 551 Fifth Avenue, Suite 515 Attn: President or Gen Counsel New York, NY 10176 | | 600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heidelberg USA 1801 Royal Lane Attn: President or Gen Counsel Dallas, TX 75229 | | 0.00 | NA | NA | 0.00 |
| | Holden Custom Products 1110 E. Co llins #112 Attn: President or Gen Counsel Richardson, TX 75081 | | 11,481.80 | NA | NA | 0.00 |
| | Holographic Finishing 501 Hendricks Causeway Attn: President or Gen Counsel Ridgefield, NJ 07657 | | 8,050.00 | NA | NA | 0.00 |
| | IJI Inkjet, Inc. 11111 Inkjet Way Attn: President or Gen Counsel Willis, TX 77378 | | 0.00 | NA | NA | 0.00 |
| | IJI Inkjet, Inc. PO Box 847501 Attn: President or Gen Counsel Dallas, TX 75284-7501 | | 458.64 | NA | NA | 0.00 |
| | Indigo America, Inc. Wholesale Lockbox Attn: Idigo 2 Morrissey Blvd. #MA5-5270207 Dorchester, MA 02125 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Intaboro Acres, Inc. 88-19 101st Avenue Attn: President or Gen Counsel Ozone Park, NY 11416 | | 2,710.18 | NA | NA | 0.00 |
| | Jeffrey Alan Associates 54 West 21st Street, Room 210 Attn: President or Gen Counsel New York, NY 10010 | | 12,232.00 | NA | NA | 0.00 |
| | John Gailer, Inc. : Attn Pres Gailer Staming & Die Cutting 150 Varick Street New York, NY 10013 | | 12,063.02 | NA | NA | 0.00 |
| | Joseph A. Gilosa Bindery, Inc. 555 20th Avenue Attn: President or Gen Counsel Paterson, NJ 07504 | | 904.00 | NA | NA | 0.00 |
| | K International Inc. 3982 Ryan Road Attn: President or Gen Counsel Gurnee, IL 60031 | | 8,351.78 | NA | NA | 0.00 |
| | Kallemeyn Press 61 Greenpoint Avenue Attn: President or Gen Counsel Brooklyn, NY 11222 | | 1,510.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kay Multimedia 220 East 23rd Street Attn: President or Gen Counsel New York, NY 10010 | | 35,545.00 | NA | NA | 0.00 |
| | Kay Multimedia 220 Entin Road Attn: President or Gen Counsel Clifton, NJ 07014 | | 0.00 | NA | NA | 0.00 |
| | Kroy LLC 3830 Kelley Avenue Attn: President or Gen Counsel Cleveland, OH 44114-4534 | | 0.00 | NA | NA | 0.00 |
| | Kroy LLC PO Box 92342 Attn: President or Gen Counsel Cleveland, OH 44193 | | 760.91 | NA | NA | 0.00 |
| | L&B Printing 2590 Route 22 East Attn: President or Gen Counsel Scotch Plains, NJ 07076 | | 4,961.28 | NA | NA | 0.00 |
| | L.B. Bookbindery 19 Gardner Road, Suite 1 Attn: President or Gen Counsel Fairfield, NJ 07004 | | 9,181.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Landmarkprint, Inc. 375 Fairfield Ave. Bldg 3 Attn: President or Gen Counsel Stamford, CT 06902 | | 2,469.92 | NA | NA | 0.00 |
| | Liftec Forklifts, Inc. 124 Sylvania Place Attn: President or Gen Counsel South Plainfield, NJ 07080 | | 80.74 | NA | NA | 0.00 |
| | Limited Papers 67 34th Street - 4th Floor Attn: President or Gen Counsel Brooklyn, NY 11232 | | 509.49 | NA | NA | 0.00 |
| | Lindenmeyer Munroe Attn: Bill Weber or Gen C ounse 115 Moonachie Ave. Moonachie, NJ 07074 | | 18,490.24 | NA | NA | 0.00 |
| | Littler Mendelson, P.C. PO Box 45547 Attn: President or Gen Counsel San Francisco, CA 94145-0547 | | 0.00 | NA | NA | 0.00 |
| | Luster Packaging 3050 Dato Avenue Attn: President or Gen Counsel Highland Park, IL 60035 | | 38.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M Press Graphics, LLC 265 West 37th St. Ste 650 Attn: President or Gen Counsel New York, NY 10018 | | 2,627.02 | NA | NA | 0.00 |
| | M&F Stringing LLC 2 Cortlandt Street Attn: President or Gen Counsel Mount Vernon, NY 10550 | | 225.00 | NA | NA | 0.00 |
| | M&J Trimming Co., Inc. 1008 6th Avenue Attn: President or Gen Counsel New York, NY 10018 | | 814.95 | NA | NA | 0.00 |
| | MKT Works, Inc. 292 Main Street Attn: President or Gen Counsel Cold Spring, NY 10516-1400 | | 0.00 | NA | NA | 0.00 |
| | MKT Works, Inc. PO Box 333 Attn: President or Gen Counsel Cold Spring, NY 10516 | | 759.77 | NA | NA | 0.00 |
| | Maggio Data Forms 1735 Expressway Drive North Attn: President or Gen Counsel Hauppauge, NY 11788 | | 2,378.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mailmen, Inc. 15 Enter Lane Attn: President or Gen Counsel Hauppauge, NY 11749-4897 | | 6,141.80 | NA | NA | 0.00 |
| | Manhattan Business Forms 115 West 27th Street-6th Floor Attn: President or Gen Counsel New York, NY 10001 | | 5,036.00 | NA | NA | 0.00 |
| | Marcum & Kliegman LLP 655 Third Avenue 16th Floor Attn: President or Gen Counsel New York, NY 10017 | | 25,489.00 | NA | NA | 0.00 |
| | Marsala's Mail Service, Inc. 36-24 38th Street Attn: President or Gen Counsel Long Island City, NY 11101-1622 | | 4,848.80 | NA | NA | 0.00 |
| | McMaster-Carr Supply Co. 200 Robbinsv ille NW Shar Road Attn: President or Gen Counsel Trenton, NJ 08691 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metlife 1500 Market Street Attn: President or Gen Counsel Philadelphia, PA 19103 | | 0.00 | NA | NA | 0.00 |
| | Metlife PO Box 8500-3895 Attn: President or Gen Counsel Philadelphia, PA 19178-3895 | | 335.92 | NA | NA | 0.00 |
| | Metropolitan Lumber & Hardware 617 11th Avenue Attn: President or Gen Counsel New York, NY 10036 | | 587.75 | NA | NA | 0.00 |
| | Michael Eisenstein 3392 Milburn Avenue Baldwin, NY 11510 | | 7,600.00 | NA | NA | 0.00 |
| | Mid Island Diecutting, Corp. Attn: Emil or General Counsel 77 Schmitt Blvd Farmingdale, NY 11735 | | 197,431.43 | NA | NA | 0.00 |
| | Midway Locksmith 25 East 36th Street Attn: President or Gen Counsel New York, NY 10016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miles Per Hour 247 West 35th Street Ste 201 Attn: President or Gen Counsel New York, NY 10001 | | 34,057.08 | NA | NA | 0.00 |
| | Modco Creative LLC 131 Varick Street, Suite 1008 Attn: President or Gen Counsel New York, NY 10013 | | 2,964.00 | NA | NA | 0.00 |
| | Monte Printing & Graphics 225 West Clay Avenue Attn: President or Gen Counsel Roselle Park, NJ 07204 | | 876.25 | NA | NA | 0.00 |
| | Muller Martini Corp. 4444 Innovarion Way Attn: President or Gen Counsel Allentown, PA 18109-9404 | | 549.20 | NA | NA | 0.00 |
| | NY Display & Die Cutting Corp. Attn: Pres. or Gen. Counsel 31-00 47th Avenue-3rd Flr Long Island City, NY 11101 | | 47,765.82 | NA | NA | 0.00 |
| | NY State Urban Development 633 Third Avenue New York, NY 10017 | | 1,800.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYC Dept of Env Protection 59-17 Junction Blvd. Records Control, 9th Floor Elmhurst, NY 11373 | | 0.00 | NA | NA | 0.00 |
| | NYC Fire Department Church Street Station PO Box 840 New York, NY 10008 | | 0.00 | NA | NA | 0.00 |
| | NYC Water Board PO Box 410 Church Street Station New York, NY 10008 | | 0.00 | NA | NA | 0.00 |
| | NYCD 555 8th Avenue - 17th floor Attn: President or Gen Counsel New York, NY 10018 | | 6,035.00 | NA | NA | 0.00 |
| | NYCD 555 8th Avenue, 17th Floor New York, NY 10018 | | 200.00 | NA | NA | 0.00 |
| | NYS Dept of Labor Bldg #12, Rm #256 State Office Campus Albany, NY 12240 | | 0.00 | NA | NA | 0.00 |
| | NYS Unemployment Insurance PO Box 4301 Binghamton, NY 13902-4301 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Namecraft Corporation 45 Wolf Drive Attn: President or Gen Counsel Trenton, NJ 08610 | | 145.00 | NA | NA | 0.00 |
| | New Jersey Am. Water 131 Woodcrest Road - Box 5079 Attn: President or Gen Counsel Cherry Hill, NJ 08034 | | 0.00 | NA | NA | 0.00 |
| | New Jersey American Water Box 371476 Pittsburgh, PA 15250 | | 0.00 | NA | NA | 0.00 |
| | New Leaf Paper Dept. 34106 P.O. Box 39000 Attn Pres San Francisco, CA 94139 | | 0.00 | NA | NA | 0.00 |
| | New York Label 50 Oval Drive Attn: President or Gen Counsel Islandia, NY 11749 | | 11,896.70 | NA | NA | 0.00 |
| | Notary Public Seminars, LLC 303 South Feltus St. Attn: President or Gen Counsel South Amboy, NJ 08879 | | 397.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nova Catering 820 Tenth Avenue Attn: President or Gen Counsel New York, NY 10019 | | 209.83 | NA | NA | 0.00 |
| | Nu-Ez Custom Bindery LLC 111 Essex Street Attn: President or Gen Counsel Hackensack, NJ 07601 | | 2,006.00 | NA | NA | 0.00 |
| | Nu-Ez Custom Bindery LLC 350 Fifth Avenue - Ste 7612 Attn: President or Gen Counsel New York, NY 10118 | | 0.00 | NA | NA | 0.00 |
| | O & C Diecutters & Finishers 16 Andrews Drive Attn: President or Gen Counsel West Paterson, NJ 07424 | | 15,400.00 | NA | NA | 0.00 |
| | Offset Plate Center 313 West 37th Street Attn: President or Gen Counsel New York, NY 10018 | | 268.00 | NA | NA | 0.00 |
| | Ohlandt Greeley Ruggiero & Per One Landmark Square, 10th Flr Attn: President or Gen Counsel Stamford, CT 06901 | | 1,291.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orange Packaging 1 Favoriti Ave - Box 2295 Attn: President or Gen Counsel Newburgh, NY 12550 | | 0.00 | NA | NA | 0.00 |
| | Organizational Printing P.O. Box 128 Attn: President or Gen Counsel Kathleen, FL 33849 | | 800.00 | NA | NA | 0.00 |
| | PSE&G PO Box 14106 New Brunswick, NJ 08906 | | 0.00 | NA | NA | 0.00 |
| | Paperpresentation.com 23 West 18th Street Attn: President or Gen Counsel New York, NY 10011 | | 0.00 | NA | NA | 0.00 |
| | Pin Point Graphics & Finishing 228 Main Street Attn: President or Gen Counsel Hackettstown, NJ 07840 | | 12,305.07 | NA | NA | 0.00 |
| | Pisarkiewicz Mazur & Co Inc. 307 West 38th Street Attn: President or Gen Counsel New York, NY 10018 | | 5,210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitman Company Attn: Michelle or Gen Counsel 721 Union Boulevard Totowa, NJ 07512 | | 723,142.06 | NA | NA | 0.00 |
| | Pitman Company P.O. Box 98522 Attn: President or Gen Counsel Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | Precision Letter Corporation 649 East Industrial Park Drive Attn: President or Gen Counsel Manchester, NH 03109 | | 1,806.75 | NA | NA | 0.00 |
| | Preferred Elevator Inc. 11 Penn Plaza-5th Floor Attn: President or Gen Counsel New York, NY 10001 | | 5,156.49 | NA | NA | 0.00 |
| | Premier Supplies 357 West 36th Street Attn: President or Gen Counsel New York, NY 10019 | | 91.07 | NA | NA | 0.00 |
| | Printech 519 Eighth Avenue 3rd Floor Attn: President or Gen Counsel New York, NY 10018 | | 240.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Printers Bindery 75 Broad Street Attn: President or Gen Counsel Carlstadt, NJ 07072 | | 13.05 | NA | NA | 0.00 |
| | Printers Service 26 Blanchard Street Attn: President or Gen Counsel Newark, NJ 07105 | | 200.48 | NA | NA | 0.00 |
| | Prompt Mailers, Inc. 66 Willow Avenue Attn: President or Gen Counsel Staten Island, NY 10305 | | 20,640.64 | NA | NA | 0.00 |
| | Quality Packaging Co. 1116 W Ward Avenue Attn: President or Gen Counsel High Point, NC 27260-1533 | | 294.00 | NA | NA | 0.00 |
| | Quill 100 Shelter Road Attn: President or Gen Counsel Lincolnshire, IL 60069 | | 0.00 | NA | NA | 0.00 |
| | Quill PO Box 37600 Attn: President or Gen Counsel Philadelphia, PA 19101-0600 | | 781.12 | NA | NA | 0.00 |
| | RJD Associates 200 Market Street Attn: President or Gen Counsel Perkasie, PA 18944 | | 562.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ramsey Press 46 Industrial Avenue Attn: President or Gen Counsel Mahwah, NJ 07430 | | 5,636.32 | NA | NA | 0.00 |
| | Reliable Wood Products 1 Caven Point Ave. Attn: President or Gen Counsel Jersey City, NJ 07305 | | 455.00 | NA | NA | 0.00 |
| | Ribbtrim Inc. 55 West 39th Street Attn: President or Gen Counsel New York, NY 10018 | | 0.00 | NA | NA | 0.00 |
| | SJ Prtng/Shree JI Printing Attn: Dilip Patel or Gen C ouns 283 Veterans Blvd. Carlstadt, NJ 07072 | | 58,895.87 | NA | NA | 0.00 |
| | SJI Associates, Inc. 1001 Ave of the America 23rd F Attn: President or Gen Counsel New York, NY 10018 | | 250.00 | NA | NA | 0.00 |
| | SLM Graphics, Inc. 22 West 32nd Street Attn: President or Gen Counsel New York, NY 10022 | | 773.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Safety & Environmental Complia 2609 Fountain H ills Drive Attn: President or Gen Counsel Wexford, PA 15090-7815 | | 4,095.97 | NA | NA | 0.00 |
| | Setcom Mailing Systems 10-25 48th Avenue Attn: President or Gen Counsel Long Island City, NY 11101-5607 | | 4,594.00 | NA | NA | 0.00 |
| | Shulman Paper Co, Inc. 152 West 25th Street Attn: President or Gen Counsel New York, NY 10001 | | 2,844.10 | NA | NA | 0.00 |
| | Softchoice Corporation 16609 Collections Center Drive Attn: President or Gen Counsel Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | Softchoice Corporation 314 W Superior Street Ste 402 Attn: President or Gen Counsel Chicago, IL 60610-3538 | | 4,682.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Software Reproduction Technolo 7 West 30th St. - 12th Floor Attn: President or Gen Counsel New York, NY 10001 | | 650.00 | NA | NA | 0.00 |
| | Southeastern Freight Lines 710 Mauldin Road Attn: President or Gen Counsel Greenville, SC 29607-4267 | | 0.00 | NA | NA | 0.00 |
| | Spiral Binding Company, Inc. One Maltese Drive Attn: President or Gen Counsel Totowa, NJ 07511 | | 29.02 | NA | NA | 0.00 |
| | Spiral Binding Company, Inc. P.O. Box 286 Attn: President or Gen Counsel Totowa, NJ 07511 | | 0.00 | NA | NA | 0.00 |
| | Stanton Design 235 East 22nd Street Suite 15 H-1 Att Pres or Gen C New York, NY 10010 | | 20,810.00 | NA | NA | 0.00 |
| | State of NJ Dept of Labor PO Box 929 Trenton, NJ 08646 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Strategy Studio 350 7th Avenue, Suite 404 Attn: President or Gen Counsel New York, NY 10001 | | 0.00 | NA | NA | 0.00 |
| | Summit Graphics Attn: Pres. or Gen. Counsel 200 S Newman Street Hackensack, NJ 07601 | | 65,598.62 | NA | NA | 0.00 |
| | Superior Press Parts Inc. 240 N. Church Road Attn: President or Gen Counsel Franklin, NJ 07416 | | 906.66 | NA | NA | 0.00 |
| | TGI Office Automation 120 3rd Street Attn: President or Gen Counsel Brooklyn, NY 11231 | | 580.30 | NA | NA | 0.00 |
| | Target Industries 99 Bartley Road Attn: President or Gen Counsel Flanders, NJ 07836 | | 0.00 | NA | NA | 0.00 |
| | The Copy Room 850 Third Avenue Attn: President or Gen Counsel New York, NY 10022 | | 60.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The M&M Company of the South 3800 Cleveland Place Attn: President or Gen Counsel Metairie, LA 70003-1435 | | 0.00 | NA | NA | 0.00 |
| | The M&M Company of the South PO Box 73445 Attn: President or Gen Counsel Metairie, LA 70033 | | 1,246.32 | NA | NA | 0.00 |
| | Tony Pallet 219 North 12th Street 2nd FL Attn: President or Gen Counsel Newark, NJ 07107 | | 2,502.50 | NA | NA | 0.00 |
| | Tops 3075 Highland Parkway Ste 400 Attn: President or Gen Counsel Downers Grove, IL 60515-1227 | | 12,484.92 | NA | NA | 0.00 |
| | Tops Attn: Moore Wallace or Gen Cou P.O box 93514 Chicago, IL 60673-3514 | | 0.00 | NA | NA | 0.00 |
| | Town Sports International 5 Penn Plaza Attn: President or Gen Counsel New York, NY 10001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Toyo Ink America LLC 710 W. Belden Avenue Addison, IL 60101 | | 861.96 | NA | NA | 0.00 |
| | Transilwrap Company, Inc. 2434 Momentum Place Attn: President or Gen Counsel Chicago, IL 60689-5324 | | 0.00 | NA | NA | 0.00 |
| | Tri-State Mailing Equip & Supp Attn: President or Gen Counsel 120 South Columbus Avenue Mount Vernon, NY 10553 | | 440.00 | NA | NA | 0.00 |
| | Twenty First Century Finishing 280 North Midland Ave Bld M1 Attn: President or Gen Counsel Saddle Brook, NJ 07663 | | 16,810.99 | NA | NA | 0.00 |
| | UPS Supply Chain Solutions,Inc 28013 Network Place Attn: President or Gen Counsel Chicago, IL 60673-1280 | | 203.56 | NA | NA | 0.00 |
| | US Logistics 350 Benigno Blvd Attn: President or Gen Counsel Bellmawr, NJ 08031 | | 150.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Uline Attn: Accts Rec or Gen Counsel 2200 S. Lakeside Drive Waukegan, IL 60085 | | 3,688.87 | NA | NA | 0.00 |
| | Unigraphic 110 Commerce Way Attn: President or Gen Counsel Woburn, MA 01801 | | 8,943.93 | NA | NA | 0.00 |
| | Uninsured Employers Fund 20 Park Street Albany, NY 12207 | | 0.00 | NA | NA | 0.00 |
| | Union Central Life Ins Co Attn: President or Gen Counsel PO Box 691687 Cincinnati, OH 45269-1687 | | 136.24 | NA | NA | 0.00 |
| | Union Central Life Ins. Co. P.O. Box 86687 Attn: President or Gen Counsel Lincoln, NE 68501-6687 | | 0.00 | NA | NA | 0.00 |
| | Union Central Life Insurance 1876 Waycross Road - Box 40888 Attn: President or Gen Counsel Cincinnati, OH 45240 | | 0.00 | NA | NA | 0.00 |
| | Unisource 7575 Brewster Avenue Philadelphia, PA 19153 | | 559.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Cooling & Refrigeration 397 Hope Avenue Attn: President or Gen Counsel Roselle, NJ 07203 | | 528.31 | NA | NA | 0.00 |
| | United Envelope LLC P.O. Box 951431 Attn: President or Gen Counsel Cleveland, OH 44193 | | 0.00 | NA | NA | 0.00 |
| | United Parcel Service 359 E Park Dr - Suite 1 Attn: President or Gen Counsel Harrisburg, PA 17111-2756 | | 14,053.42 | NA | NA | 0.00 |
| | United Parcel Service PO Box 7247-0244 Attn: President or Gen Counsel Philadelphia, PA 19170-0001 | | 0.00 | NA | NA | 0.00 |
| | United Parcel Service c/o Corp Service Co. 80 State Street Albany, NY 12207 | | 0.00 | NA | NA | 0.00 |
| | Update Ltd. - Attn Pres/Gen Co Bindery Machine Parts Division 134 Peavey Cir. Chaska, MN 55318 | | 4,570.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Utog 2-Way Radio 25-20 39th Avenue Attn: President or Gen Counsel Long Island City, NY 11101-3616 | | 8,710.43 | NA | NA | 0.00 |
| | Vanguard Media 470 Mundet Place Attn: President or Gen Counsel Hillside, NJ 07205 | | 14,542.00 | NA | NA | 0.00 |
| | Verizon/908 654 6300 442 19Y PO Box 4833 Attn: President or Gen Counsel Trenton, NJ 08650-4833 | | 122.29 | NA | NA | 0.00 |
| | Verizon/908 654 8400 PO Box 4833 Attn: President or Gen Counsel Trenton, NJ 08650-4833 | | 709.41 | NA | NA | 0.00 |
| | Vito Martino Service & Supply 40 Columbus Street Attn: President or Gen Counsel Bloomfield, NJ 07003 | | 56.52 | NA | NA | 0.00 |
| | Voice Express Corp. 1071 Post Road E Ste 201 Attn: President or Gen Counsel Westport, CT 06880 | | 385.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WM Van Waardt Co., Inc. 121 Varick Street Attn: President or Gen Counsel New York, NY 10013 | | 50.00 | NA | NA | 0.00 |
| | Walden Lang 468 Totowa Avenue Paterson, NJ 07522 | | 3,370.42 | NA | NA | 0.00 |
| | Whet Design, Inc. 15 Maiden Lane Attn: President or Gen Counsel New York, NY 10038 | | 100.00 | NA | NA | 0.00 |
| | Whittier Mailing Products Inc. 13019 Park Street Attn: President or Gen Counsel Santa Fe Springs, CA 90670 | | 5,837.97 | NA | NA | 0.00 |
| | William Penn Life Ins. Co. 100 Quentin Roosevelt Blvd. Attn: President or Gen Counsel Garden City, NY 11530 | | 2,105.00 | NA | NA | 0.00 |
| | William Penn Life Ins. Co. Policy# 408130 P.O. Box 740527 Att Pres/Gen C Atlanta, GA 30374-0527 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Xerox Corp. 1700 Market Street - #1400 Attn: President or Gen Counsel Philadelphia, PA 19103-3955 | | 0.00 | NA | NA | 0.00 |
| | Xerox Corp. PO Box 827181 Attn: President or Gen Counsel Philadelphia, PA 19182-7181 | | 15,132.09 | NA | NA | 0.00 |
| | Xpedx 13745 Collections Drive Center Attn: President or Gen Counsel Chicago, IL 60693 | | 40,759.44 | NA | NA | 0.00 |
| | Xpedx P.O. Box 644520 Attn: President or Gen Counsel Pittsburgh, PA 15264-4520 | | 0.00 | NA | NA | 0.00 |
| | Yale Press 66 White Plains Road Attn: President or Gen Counsel White Plains, NY 10601-4688 | | 0.00 | NA | NA | 0.00 |
| | Yale Press PO Box 1502 Attn: President or Gen Counsel White Plains, NY 10602-1502 | | 5,254.75 | NA | NA | 0.00 |
| 000192 | 2XL IMAGING | 7100-000 | NA | 18,422.00 | 18,422.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000076 | ABC KNIFE GRINDING CORP | 7100-000 | NA | 270.00 | 270.00 | 0.00 |
| 000234 | ABC KNIFE GRINDING CORP | 7100-000 | 270.00 | 270.00 | 270.00 | 0.00 |
| 000174 | ACE GRINDING CORP. | 7100-000 | NA | 8,209.50 | 0.00 | 0.00 |
| 000237 | ACE GRINDING CORP. | 7100-000 | 6,419.00 | 8,209.80 | 8,209.80 | 0.00 |
| 000112 | ADVANTECH PKG. CO., INC. | 7100-000 | 8,583.91 | 5,784.55 | 5,784.55 | 0.00 |
| 000011 | AIRGAS SAFETY, INC. | 7100-000 | 461.30 | 461.30 | 461.30 | 0.00 |
| 000084 | AIRTECH INC. | 7100-000 | 412.16 | 412.16 | 412.16 | 0.00 |
| 000226 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 1,044.92 | 103.44 | 103.44 | 0.00 |
| 000253 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 000024 | AMERICAN HONDA FINANCE CORPORATION | 7100-000 | 333.65 | 5,544.98 | 5,544.98 | 0.00 |
| 000065 | AMPER POLITZINER & MATTIA LLP | 7100-000 | NA | 1,931.00 | 1,931.00 | 0.00 |
| 000203 | AMPER POLITZINER & MATTIA LLP | 7100-000 | 1,931.00 | 1,931.00 | 1,931.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012 | ASCOT TAG & LABEL | 7100-000 | NA | 39,302.12 | 39,302.12 | 0.00 |
| 000235 | ASCOT TAG & LABEL | 7100-000 | 8,522.00 | 39,302.12 | 39,302.12 | 0.00 |
| 000246 | ASSOCIATED MAILING & PRINTING SVCS. | 7100-000 | 4,931.06 | 7,891.36 | 7,891.36 | 0.00 |
| 000035 | ATLANTA GAS ELIZABETHTOWN GAS | 7100-000 | 14,674.12 | 73,245.69 | 73,245.69 | 0.00 |
| 000060 | AXIS GLOBAL SYSTEMS | 7100-000 | 38,717.30 | 50,795.53 | 50,795.53 | 0.00 |
| 000048 | BARCLAY BRAND FERDON | 7100-000 | 10,300.40 | 11,620.69 | 11,620.69 | 0.00 |
| 000057 | BASIL BOOK BINDING AND FINISHING IN | 7100-000 | 33,948.43 | 34,462.43 | 34,462.43 | 0.00 |
| 000082 | BATTERIES FOR INDUSTRY | 7100-000 | 1,375.00 | 1,375.00 | 1,375.00 | 0.00 |
| 000121 | CAMBRIDGE GRAPHIC ARTS CORP. | 7100-000 | 24,458.00 | 24,353.00 | 24,353.00 | 0.00 |
| 000037 | CDW CORPORATION | 7100-000 | 3,507.01 | 5,684.50 | 5,684.50 | 0.00 |
| 000072 | CHAIKOW PRINTING INC. | 7100-000 | NA | 5,609.75 | 5,609.75 | 0.00 |
| 000041 | CHAMP DIRECT PRINTING & MAILING / V | 7100-000 | 5,950.88 | 6,000.00 | 6,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | 849.00 | 3,378.29 | 3,378.29 | 0.00 |
| 000031 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 306.74 | 306.74 | 0.00 |
| 000001 | CONSOLIDATED EDISON COMPANY OF NEW | 7100-000 | NA | 60,400.53 | 60,400.53 | 0.00 |
| 000095 | CORPORATE REPRODUCTION | 7100-000 | 7,592.38 | 6,160.40 | 6,160.40 | 0.00 |
| 000177 | CRAIG ENVELOPE CORPORATION | 7100-000 | 48,801.33 | 63,163.59 | 63,163.59 | 0.00 |
| 000229 | CRAIG ENVELOPE CORPORATION | 7100-000 | NA | 3,900.00 | 3,900.00 | 0.00 |
| 000180 | CS&S TRUCKING CORP. | 7100-000 | 12,045.00 | 21,105.00 | 21,105.00 | 0.00 |
| 000201 | CS&S TRUCKING CORP. | 7100-000 | NA | 21,105.00 | 21,105.00 | 0.00 |
| 000054 | DATAGRAPHIC BUSINESS SYSTEMS, INC. | 7100-000 | 3,737.65 | 3,737.65 | 3,737.65 | 0.00 |
| 000077 | DELL MARKETING, LP AKA DELL, INC. | 7100-000 | 1,210.30 | 1,210.30 | 1,210.30 | 0.00 |
| 000238 | DIMENSIONAL GRAPHICS INC. | 7100-000 | 10,545.00 | 2,012.50 | 2,012.50 | 0.00 |
| 000218 | E-LYNXX CORPORATION | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000147 | ECONOMIC DEVELOPMENT RESOURCES INC. | 7100-000 | 30,454.45 | 49,791.85 | 49,791.85 | 0.00 |
| 000168 | ECONOMIC DEVELOPMENT RESOURCES INC. | 7100-000 | 30,454.45 | 16,026.06 | 16,026.06 | 0.00 |
| 000156 | ELECTRONICS FOR IMAGING, INC. | 7100-000 | NA | 6,184.46 | 6,184.46 | 0.00 |
| 000106 | EMERGING IMAGE INC | 7100-000 | 108,191.91 | 122,764.16 | 122,764.16 | 0.00 |
| 000211 | ENHANCE A COLOUR ATTN: JIM O' CONN | 7100-000 | 5,407.00 | 5,557.00 | 5,557.00 | 0.00 |
| 000062 | EXCEL SERVICES INC. | 7100-000 | 5,344.45 | 7,761.95 | 7,761.95 | 0.00 |
| UTBCPS002 | EXPRESS BARCODES SERVICES | 7100-000 | NA | 2,799.00 | 2,799.00 | 0.00 |
| 000032 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | 9,635.61 | 15,111.81 | 15,111.81 | 0.00 |
| UTBCPS003 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | NA | 278.94 | 278.94 | 0.00 |
| 000033 | FEDEX FREIGHT INC | 7100-000 | 2,632.81 | 2,632.81 | 2,632.81 | 0.00 |
| 000006 | FRANCIS EMORY FITCH, INC. | 7100-000 | 8,225.50 | 8,585.50 | 8,585.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000140 | G3 GRAPHIC COMMUNICATIONS, LLC | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000128 | GCIU LOCAL 119B-43B, NY-PRINTERS LE | 7100-000 | NA | 9,196,596.00 | 9,196,596.00 | 0.00 |
| 000194 | GENESIS LOGISTICS | 7100-000 | NA | 4,176.33 | 0.00 | 0.00 |
| 000209 | GENESIS LOGISTICS | 7100-000 | 4,719.58 | 4,176.33 | 4,176.33 | 0.00 |
| UTBCPS0020 | GLOBE DIE CUTTING | 7100-000 | NA | 25,291.54 | 25,291.54 | 0.00 |
| 000148 | GLOBE DIE CUTTING PRODUCTS INC. | 7100-000 | NA | 68,312.82 | 68,312.82 | 0.00 |
| 000221 | GLOBE DIE CUTTING PRODUCTS INC. | 7100-000 | 7,124.04 | 25,291.54 | 25,291.54 | 0.00 |
| 000154 | GOSS INTERNATIONAL AMERICAS, INC. | 7100-000 | 9,076.81 | 9,889.79 | 9,889.79 | 0.00 |
| 000153 | GRANDSTAND DESIGN | 7100-000 | 13,067.50 | 12,267.50 | 12,267.50 | 0.00 |
| 000063 | H.A. METZGER INC. | 7100-000 | 17,732.51 | 21,083.25 | 21,083.25 | 0.00 |
| 000243B | HALPERIN BATTAGLIA RAICHT, LLP | 7100-000 | NA | 96,418.04 | 96,418.04 | 0.00 |
| 000009 | HEIDELBERG USA, INC. | 7100-000 | 25,678.23 | 12,150.80 | 12,150.80 | 0.00 |
| 000137 | HEYWOOD REALTY, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036B | IMAGE FINANCIAL SERVICES, INC. | 7100-000 | NA | 16,698.45 | 16,698.45 | 0.00 |
| 000043 | INDIGO AMERICA INC. | 7100-000 | 64,928.66 | 89,989.92 | 89,989.92 | 0.00 |
| 000049 | INSURANCE COMPANY OF THE STATE OF P | 7100-000 | NA | 614,618.17 | 614,618.17 | 0.00 |
| 000028 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 360.00 | 360.00 | 0.00 |
| 000099 | J. SCOTT WRIGHT | 7100-000 | NA | 130,400.66 | 130,400.66 | 0.00 |
| 000150 | JAMES P. COX | 7100-000 | NA | 58,736.00 | 58,736.00 | 0.00 |
| 000050 | JANE ROTHMAN | 7100-000 | 536.00 | 1,974.75 | 1,974.75 | 0.00 |
| 000055 | JEM SANITATION CORP | 7100-000 | 2,799.70 | 4,724.46 | 4,724.46 | 0.00 |
| 000146 | JIM STANTON-STANTON DESIGN | 7100-000 | NA | 20,810.00 | 20,810.00 | 0.00 |
| 000138 | JOANNE DECKER | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000100 | JOHN WRIGHT | 7100-000 | NA | 11,239.00 | 11,239.00 | 0.00 |
| 000248 | KATHY RACZ | 7100-000 | NA | 17,929.30 | 17,929.30 | 0.00 |
| 000046 | LAMINALL INC | 7100-000 | 5,302.50 | 5,302.50 | 5,302.50 | 0.00 |
| 000042 | LITTLER MENDELSON, PC | 7100-000 | 18,014.02 | 27,273.82 | 27,273.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000193 | LONG ISLAND AMERICAN WATER | 7100-000 | NA | 1,093.38 | 1,093.38 | 0.00 |
| 000164 | LV ADHESIVE, INC | 7100-000 | 30,169.75 | 34,007.85 | 34,007.85 | 0.00 |
| 000117 | M.T.M PRINTING CO., INC. | 7100-000 | 53,286.96 | 71,593.71 | 71,593.71 | 0.00 |
| 000059 | MATHIAS & CARR, INC | 7100-000 | 16,988.00 | 16,988.00 | 16,988.00 | 0.00 |
| 000013 | MCMASTER-CARR SUPPLY CO. | 7100-000 | 524.53 | 524.53 | 524.53 | 0.00 |
| 000053 | MELISSA SHUMER | 7100-000 | 12,024.12 | 9,475.32 | 9,475.32 | 0.00 |
| 000064 | MICHELE GRISWOLD CR. MRG. | 7100-000 | NA | 857,743.86 | 857,743.86 | 0.00 |
| 000160 | MILES PER HOUR | 7100-000 | NA | 61,723.19 | 61,723.19 | 0.00 |
| 000044 | MOORE WALLACE NA | 7100-000 | NA | 13,530.54 | 13,530.54 | 0.00 |
| 000231 | NEW JERSEY AMERICAN WATER | 7100-000 | 706.43 | 1,093.38 | 1,093.38 | 0.00 |
| 000217 | NEW LEAF PAPER INC | 7100-000 | 1,331.82 | 1,757.90 | 1,757.90 | 0.00 |
| 000030 | NORTH AMERICAN PUBLISHING CO. | 7100-000 | NA | 3,600.00 | 3,600.00 | 0.00 |
| 000097 | NORTH AMERICAN PUBLISHING CO. | 7100-000 | NA | 3,600.00 | 3,600.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000190 | NYC INDUSTRIAL DEVELOPMENT AGENCY | 7100-000 | NA | 1,688,027.92 | 1,688,027.92 | 0.00 |
| 000047 | NYS DEPT OF TAX AND FINANCE | 7100-000 | NA | 5,500.00 | 5,500.00 | 0.00 |
| 000020 | NYS URBAN DEVELOPMENT CORPORATION | 7100-000 | 1,800.91 | 180,395.45 | 180,395.45 | 0.00 |
| 000081 | ORANGE DIE CUTTING CORP. | 7100-000 | 3,363.75 | 3,363.75 | 3,363.75 | 0.00 |
| 000230 | ORBIT ELECTRICAL SERVICES CORP | 7100-000 | 8,473.50 | 12,420.50 | 12,420.50 | 0.00 |
| 000124 | PACKAGING INSERTS, LLC | 7100-000 | 21,417.00 | 24,751.30 | 24,751.30 | 0.00 |
| 000023 | PAMA ENTERPRISES INC. | 7100-000 | 949.13 | 2,862.63 | 2,862.63 | 0.00 |
| 000002 | PAPER MART INC. | 7100-000 | NA | 64,319.10 | 64,319.10 | 0.00 |
| 000210 | PAPER MART INC. | 7100-000 | 45,899.57 | 63,793.35 | 63,793.35 | 0.00 |
| 000241 | PENMOR LITHOGRAPHERS | 7100-000 | NA | 23,531.00 | 23,531.00 | 0.00 |
| 000007 | PEPCO ENERGY SERVICES, INC. | 7100-000 | 19,359.54 | 46,458.11 | 46,458.11 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000214 | PEREGRINE TECHNICAL SERVICES LLC | 7100-000 | 13,375.00 | 13,375.00 | 13,375.00 | 0.00 |
| 000056 | PERFECT FINISHING, INC. | 7100-000 | 13,839.32 | 20,789.57 | 20,789.57 | 0.00 |
| 000109 | PRESSROOM UNIONS' PENSION TRUST FU | 7100-000 | NA | 3,890,000.00 | 3,890,000.00 | 0.00 |
| UTBCP003 | PRESSROOM UNIONS' TRUST FUNDS | 7100-000 | NA | 3,898,971.97 | 3,898,971.97 | 0.00 |
| 000245 | PRIME CAPITAL GROUP INC | 7100-000 | 45,471.35 | 49,722.65 | 49,722.65 | 0.00 |
| 000176 | PRIME ENVIRONMENTAL AND ENGINEERING | 7100-000 | NA | 11,464.80 | 11,464.80 | 0.00 |
| 000178 | PRIME ENVIRONMENTAL AND ENGINEERING | 7100-000 | 9,588.35 | 11,464.80 | 11,464.80 | 0.00 |
| 000195 | PUBLIC SERVICE ELECTRIC AND GAS COM | 7100-000 | NA | 47,423.64 | 47,423.64 | 0.00 |
| 000143 | QPS DIE CUTTERS & FINISHERS CORP. | 7100-000 | 71,304.60 | 91,706.20 | 91,706.20 | 0.00 |
| 000132 | QUALITY LETTER SERVICE, INC. | 7100-000 | 255.00 | 295.80 | 295.80 | 0.00 |
| 000078 | QUILL | 7100-000 | NA | 48.78 | 48.78 | 0.00 |
| 000198 | REED ELSEVIER INC. | 7100-000 | NA | 17,596.21 | 17,596.21 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000092 | RIS PAPER COMPANY, INC. | 7100-000 | NA | 26,931.22 | 0.00 | 0.00 |
| 000225 | RIS PAPER COMPANY, INC. | 7100-000 | 13,766.59 | 26,931.22 | 26,931.22 | 0.00 |
| 000232 | ROOSEVELT PAPER COMPANY | 7100-000 | 23,328.30 | 22,795.08 | 22,795.08 | 0.00 |
| 000003 | RUTAN POLY INDUSTRIES, INC. | 7100-000 | 9,709.47 | 9,709.47 | 9,709.47 | 0.00 |
| 000004 | SOUTHEASTERN FREIGHT LINES, INC | 7100-000 | 2,667.49 | 2,667.49 | 2,667.49 | 0.00 |
| 000022 | SPECIALTY PROMOTIONS INC. | 7100-000 | 92,748.59 | 92,898.59 | 92,898.59 | 0.00 |
| 000005 | SPRINT NEXTEL CORRESPONDENCE | 7100-000 | 575.47 | 958.33 | 958.33 | 0.00 |
| UTBCPS004 | ST. JOHN ASSOCIATES INC. | 7100-000 | NA | 11,308.83 | 11,308.83 | 0.00 |
| UTBCPS005 | STATE OF NEW JERSEY | 7100-000 | NA | 59,000.00 | 59,000.00 | 0.00 |
| 000089 | SULLIVANDESIGN/JOHN L. SULLIVAN | 7100-000 | NA | 975.00 | 975.00 | 0.00 |
| 000093 | SULLIVANDESIGN/JOHN L. SULLIVAN | 7100-000 | 5,650.00 | 1,700.00 | 1,700.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000068 | SUPERHOT MESSENGER SERVICE, INC | 7100-000 | 4,332.80 | 5,499.80 | 5,499.80 | 0.00 |
| 000252 | SUPERIOR PRINTING INK COMPANY, INC. | 7100-000 | 30,956.61 | 20,000.00 | 20,000.00 | 0.00 |
| 000085 | SYNERGY | 7100-000 | 164.54 | 305.70 | 305.70 | 0.00 |
| 000058 | TARGET MASTER GRAPHIC SERVICES, INC | 7100-000 | 14,935.82 | 17,958.32 | 17,958.32 | 0.00 |
| 000016 | THE CREATIVE GROUP | 7100-000 | NA | 1,140.00 | 1,140.00 | 0.00 |
| 000034 | THE CREATIVE GROUP | 7100-000 | 1,140.00 | 1,140.00 | 1,140.00 | 0.00 |
| 000110 | THE UNION GROUP (CONSOLIDATED LOOSE | 7100-000 | 12,679.54 | 12,679.54 | 12,679.54 | 0.00 |
| 000098 | TRANSILWRAP COMPANY INC. | 7100-000 | 24,495.34 | 24,471.23 | 24,471.23 | 0.00 |
| 000240 | TRANSILWRAP COMPANY INC. | 7100-000 | NA | 24,471.23 | 24,471.23 | 0.00 |
| UTBCPS01 5B | ULINE | 7100-000 | NA | 303.88 | 303.88 | 0.00 |
| 000026 | UNICOM GRAPHIC COMMUNICATIONS, INC. | 7100-000 | 30,689.91 | 52,149.58 | 52,149.58 | 0.00 |
| 000167 | UNIMAC GRAPHICS | 7100-000 | NA | 287,052.25 | 287,052.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052 | UNITED ENVELOPE, LLC | 7100-000 | 69,465.62 | 69,672.57 | 69,672.57 | 0.00 |
| 000039 | VERIZON | 7100-000 | 83.44 | 93.91 | 93.91 | 0.00 |
| 000189 | VERIZON | 7100-000 | NA | 823.29 | 823.29 | 0.00 |
| 000038 | VERIZON WIRELESS | 7100-000 | 0.00 | 5,293.90 | 5,293.90 | 0.00 |
| 000066 | VITAL RECORDS INC | 7100-000 | NA | 2,213.74 | 2,213.74 | 0.00 |
| 000204 | VITAL RECORDS INC | 7100-000 | 1,320.46 | 2,213.74 | 2,213.74 | 0.00 |
| 000029 | W.W. GRAINGER, INC. | 7100-000 | 1,046.48 | 1,071.48 | 1,071.48 | 0.00 |
| UTBCPS0014 | WB MASON COMPANY, INC. | 7100-000 | NA | 794.76 | 794.76 | 0.00 |
| 000131 | WYLD GRAND FORMAT IMAGING, LLC | 7100-000 | NA | 13,458.02 | 13,458.02 | 0.00 |
| UTBCPS0016 | WYLD GRAND FORMAT IMAGING, LLC | 7100-000 | NA | 13,458.02 | 13,458.02 | 0.00 |
| 000251 | SUPERIOR PRINTING INK COMPANY, INC. | 7200-000 | NA | 38,456.61 | 38,456.61 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 5,536,837.30 | $ 23,400,487.42 | $ 23,361,170.37 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit 8

| Case No: | 09-15478   JLG   Judge: JAMES L. GARRITY, JR. | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|
| Case Name: | UTBTS, LLC | Date Filed (f) or Converted (c): | 05/12/11 (c) |
| | F/K/A TANA SEYBERT LLC | 341(a) Meeting Date: | 06/28/11 |
| For Period Ending: 01/25/18 | | Claims Bar Date: | 11/03/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. HSBC BANK USA, NA | 610,593.50 | 610,593.50 | | 1,524.07 | FA |
|   452 FIFTH AVENUE<br>  NEW YORK, NY 10018<br>  CHECKING ACCOUNT | | | | | |
| 2. SOVEREIGN BANK | 4,284.11 | 4,284.11 | | 0.00 | FA |
|   PO BOX 12646<br>  READING, PA  19612<br>  PETTY CASH ACCOUNT | | | | | |
| 3. JOHN SCOTT WRIGHT | 52,084.00 | 52,084.00 | | 0.00 | FA |
|   117 FOREST WAY<br>  ESSEX FELLS, NJ  07021 | | | | | |
| 4. LEXIS NEXIS | 15,000.00 | 15,000.00 | | 0.00 | FA |
|   1275 BROADWAY<br>  ALBANY, NY  12204 | | | | | |
| 5. ELIZABETHTOWN GAS | 640.00 | 640.00 | | 0.00 | FA |
|   AGL RESOURCES INC.<br>  PO BOX 4569<br>  ATLANTA, GA  30302-4569 | | | | | |
| 6. STOCKS AND INTEREST IN INCORPORATED . . . | Unknown | 0.00 | | 0.00 | FA |
|   SEE SCHEDULE (ATTACHED TO PETITION) | | | | | |
| 7. ACCOUNTS RECEIVABLE (AT GROSS) | 5,529,270.51 | 5,529,270.51 | | 29,685.84 | FA |
| 8. COMPLETED BUT NOT BILLED/INVOICED | 2,100,000.00 | 2,100,000.00 | | 0.00 | FA |
| 9. WIP (APPROXIMATE) | 2,300,000.00 | 2,300,000.00 | | 0.00 | FA |
| 10. TRADE NAME | 0.00 | 0.00 | | | FA |
|   TANA SEYBERT (#3065352); CONCEPTIAL LITHO<br>  REPRODUCTIONS, KENNER PRINTING, PRINTELLIGENCE,<br>  TANAGRAPHICS, MAILING INDUSTRIES, TANA COLOR | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 2

Exhibit 8

| Case No: | 09-15478 JLG Judge: JAMES L. GARRITY, JR. | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|
| Case Name: | UTBTS, LLC | Date Filed (f) or Converted (c): | 05/12/11 (c) |
| | F/K/A TANA SEYBERT LLC | 341(a) Meeting Date: | 06/28/11 |
| | | Claims Bar Date: | 11/03/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| GRAPHICS, SEYBERT NICHOLAS PRINTING, PHILIP HOLZER & ASSOCIATES, LLC, CHELSEA DELIGHT, PULSE52 (#3380087) | | | | | |
| 11. CUSTOMER LIST | 0.00 | 0.00 | | 0.00 | FA |
| 12. AUTOMOBILES | 25,783.00 | 25,783.00 | | 0.00 | FA |
| 13. FURNITURE AND FIXTURES (AT BOOK VALUE) | 288,314.00 | 288,314.00 | | 0.00 | FA |
| 14. MACHINERY AND EQUIPMENT (AT BOOK VALUE) | 7,087,111.00 | 7,087,111.00 | | 0.00 | FA |
| 15. LEASEHOLD IMPROVEMENTS (AT BOOK VALUE, LESS ACCUMULATED DEPRECIATION) | 2,656,298.00 | 2,656,298.00 | | 0.00 | FA |
| 16. PAPER AND OTHER SUPPLIES USED IN THE ORDINARY COURSE OF BUSINESS | 800,575.00 | 800,575.00 | | 0.00 | FA |
| 17. SETTLEMENT AGREEMENT WITH INSIDERS (u) EMPLOYMENT AGREEMENTS | 0.00 | 0.00 | | 517,927.50 | FA |
| 18. NON TAX REFUNDS (u) | Unknown | 0.00 | | 5,801.37 | FA |
| 19. PREFERENCE RECOVERIES (u) | 0.00 | 0.00 | | 408,050.38 | FA |
| 20. TAX REFUNDS (u) | Unknown | 0.00 | | 57,281.69 | FA |
| 21. ADV. PRO. NO. 12-01648 (u) | 0.00 | 20,443.96 | | 0.00 | FA |
| 22. ADV. PRO. NO. 12-01645 (u) | 0.00 | 20,313.79 | | 0.00 | FA |
| 23. ADV. PRO. NO. 12-01642 (u) | 0.00 | 50,000.00 | | 0.00 | FA |
| 24. ADV. PRO. NO. 12-01629 (u) | 0.00 | 45,000.00 | | 0.00 | FA |
| 25. ADV. PRO. NO. 12-01621 (u) | 0.00 | 13,511.91 | | 0.00 | FA |
| 26. ADV. PRO. NO. 12-01617 (u) | 0.00 | 13,636.25 | | 0.00 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $21,469,953.12 | $21,632,859.03 | | $1,020,270.85 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

LFORM1

Ver: 20.00g

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15478     JLG    Judge: JAMES L. GARRITY, JR. | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | UTBTS, LLC | Date Filed (f) or Converted (c): | 05/12/11 (c) |
| | F/K/A TANA SEYBERT LLC | 341(a) Meeting Date: | 06/28/11 |
| | | Claims Bar Date: | 11/03/11 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/30/13        Current Projected Date of Final Report (TFR): 03/30/17

**UST Form 101-7-TDR (10/1/2010)** *(Page: 73)*

Ver: 20.00g

FORM 2

Page: 1

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15478 -JLG
Case Name: UTBTS, LLC
F/K/A TANA SEYBERT LLC
Taxpayer ID No: *******6635
For Period Ending: 01/25/18

Trustee Name: ROBERT L. GELTZER
Bank Name: Union Bank
Account Number / CD #: *******3846 Checking - Non Interest

Blanket Bond (per case limit): $ 77,473,905.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/03/11 | 17 | LOWENSTEIN SANDLER 65 LIVINGSTON AVENUE ROSELAND, NJ 07068 | SETTLEMENT | 1249-000 | 189,020.25 | | 189,020.25 |
| 06/30/11 | 7 | HALPERIN BATTAGLIA RAICHT, LLP ATTORNEY ESCROW ACCOUNT 555 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | ACCOUNTS RECEIVABLES | 1121-000 | 5,444.51 | | 194,464.76 |
| 07/06/11 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND #016130120 | 2300-000 | | 124.29 | 194,340.47 |
| 09/21/11 | 18 | WELLS FARGO INSURANCE SERVICES USA INC. PREMIUM TRUSTE FUND ACCOUNT 4300 MARKETPOINTE DRIVE, SUITE 600 BLOOMINGTON, MN 55435 | REFUND | 1290-000 | 5,692.00 | | 200,032.47 |
| 09/21/11 | 18 | MB DATA REFUND PO BOX 4199 PORTLAND, OR 97208-4199 | REFUND | 1290-000 | 1.99 | | 200,034.46 |
| 09/21/11 | 20 | THE STATE INSURACE FUND STATE OF NEW YORK DEPARTMENT OF TAXATION AND FINANCE DIVIION OF THE TREASURY | TAX REFUND | 1290-000 | 57,281.69 | | 257,316.15 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 476.91 | 256,839.24 |
| 10/18/11 | 1 | HSBC | TURNOVER OF A DIP ACCOUNT | 1129-000 | 1,524.07 | | 258,363.31 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 479.37 | 257,883.94 |
| 11/23/11 | 7 | RECEIVABLE MANAGEMENT SERVICES CORP. 305 FELLOWSHIP ROAD MT. LAUREL, NJ 08054 | ACCOUNTS RECEIVABLES | 1121-000 | 1,523.35 | | 259,407.29 |

Page Subtotals    260,487.86    1,080.57

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

FORM 2                                                                                                    Page:  2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-15478 -JLG | |
| Case Name: | UTBTS, LLC | |
| | F/K/A TANA SEYBERT LLC | |
| Taxpayer ID No: | *******6635 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $  77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 617.03 | 258,790.26 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 634.24 | 258,156.02 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 634.24 | 257,521.78 |
| 02/07/12 | 000102 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY  10314 | STORAGE CHARGE 10/1/11-4/1/12 #393 | 2410-000 | | 628.60 | 256,893.18 |
| 02/22/12 | 7 | HALPERIN BATTAGLIA RAICHT, LLP ATTORNEY ESCROW ACCOUNT 555 MADISON AVENUE, 9TH FLOOR NEW YORK, NY  10022 | ACCOUNTS RECEIVABLES | 1121-000 | 22,717.98 | | 279,611.16 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 634.24 | 278,976.92 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 644.07 | 278,332.85 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 683.41 | 277,649.44 |
| 04/27/12 | 19 | CASE PAPER 500 MAMARONECK AVENUE HARRISON, NY  10528 | SETTLEMENT | 1241-000 | 5,905.18 | | 283,554.62 |
| 05/01/12 | 19 | UNITED ENVELOPE LLC 45-11 33RD STREET LONG ISLAND CITY, NY  11101 | PREFERENCE RECOVERY | 1241-000 | 14,900.33 | | 298,454.95 |
| 05/07/12 | 19 | ORANGE DIE CUTTING CORP. D/B/A ORANGE PACKAGING NEWBURGH, NY  12550 | SETTLEMENT | 1241-000 | 2,500.00 | | 300,954.95 |
| 05/15/12 | 19 | HEIDELBERG USA INC. 1000 GUTENSBERG DRIVE KENNESAW, GA  30144 | PREFERENCE RECOVERY | 1241-000 | 7,191.82 | | 308,146.77 |
| 05/25/12 | 19 | SUPERIOR PRINTING INK COMPANY, INC. 100 NORTH STREET TETERBORO, NJ  07608 | SETTLEMENT | 1241-000 | 5,000.00 | | 313,146.77 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 683.41 | 312,463.36 |

Page Subtotals                          58,215.31          5,159.24

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 75)*

FORM 2

Page: 3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/12 | 19 | PENMOR LITHOGRAPHERS<br>8 LEXINGTON, ST.<br>PO BOX 2003<br>LEWISTON, ME  04241 | SETTLEMENT | 1241-000 | 10,417.00 | | 322,880.36 |
| 06/25/12 | 19 | SUPERIOR PRINTING INK COMPANY, INC.<br>100 NORTH STREET<br>TETERBORO, NJ  07608 | SETTLEMENT | 1241-000 | 5,000.00 | | 327,880.36 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 747.32 | 327,133.04 |
| 06/27/12 | 19 | PENMOR LITHOGRAPHERS<br>8 LEXINGTON, ST.<br>PO BOX 2003<br>LEWISTON, ME  04241 | SETTLEMENT | 1241-000 | 10,417.00 | | 337,550.04 |
| 07/05/12 | 000103 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND DISBURSEMENT<br>#016030120<br>6/19/12-6/19/13 | 2300-000 | | 287.71 | 337,262.33 |
| 07/20/12 | 19 | SUPERIOR PRINTING INK COMPANY, INC.<br>100 NORTH STREET<br>TETERBORO, NJ  07608 | SETTLEMENT | 1241-000 | 5,000.00 | | 342,262.33 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 796.49 | 341,465.84 |
| 07/31/12 | 19 | PENMOR LITHOGRAPHERS<br>8 LEXINGTON, ST.<br>PO BOX 2003<br>LEWISTON, ME  04241 | SETTLEMENT | 1241-000 | 10,417.00 | | 351,882.84 |
| 08/08/12 | 17 | LOWENSTEIN SANDLER<br>ATTORNEYS AT LAW<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NEW JERSEY  07068 | SETTLEMENT | 1249-000 | 172,901.25 | | 524,784.09 |
| 08/15/12 | 000104 | ROBERT L. GELTZER, TRUSTEE | PER SETTLEMENT WITH PENMORE | 1180-000 | | 31,251.00 | 493,533.09 |

Page Subtotals            214,152.25            33,082.52

Ver: 20.00g

FORM 2

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1556 3RD AVENUE SUITE 505 NEW YORK, NY  10128 | FUNDS TO BE DEPOSITED IN SUBISIARY OF DEBTOR, CREATIVE PRINT SERVICES (DEPOSITS #14,16 AND 18) | | | | |
| 08/17/12 | 19 | SUPERIOR PRINTING INK COMPANY, INC. 100 NORTH STREET TETERBORO, NJ  07608 | SETTLEMENT | 1241-000 | 5,000.00 | | 498,533.09 |
| 08/20/12 | 000105 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY  10314 | STORAGE CHARGE THROUGH OCTOBER 1, 2012 #500 | 2410-000 | | 453.60 | 498,079.49 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 830.91 | 497,248.58 |
| 09/07/12 | 19 | ASCOT TAG & LABEL CO., INC. 577 N. 3RD ST. NEWARK, NJ  07107 | SETTLEMENT | 1241-000 | 2,500.00 | | 499,748.58 |
| 09/13/12 | 19 | NYCD, INC. | SETTLEMENT | 1241-000 | 4,500.00 | | 504,248.58 |
| 09/18/12 | 19 | LINCOLN FINANCIAL GROUP BANK OF AMERICA ATLANTA, GA | SETTLEMENT | 1241-000 | 7,000.00 | | 511,248.58 |
| 09/25/12 | 19 | RICHARD ASSOIAN 17 E. FRANCESA CT FARMINGDALE, NJ  07727 | SETTLEMENT | 1241-000 | 12,500.00 | | 523,748.58 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,152.94 | 522,595.64 |
| 09/28/12 | 19 | TARGET MASTERS GRAPHICS 2 THOMSEN COURT STONY POINT, NY  10980 | SETTLEMENT | 1241-000 | 7,500.00 | | 530,095.64 |
| 09/28/12 | 19 | ASCOT TAG & LABEL CO., INC. 577 N. 3RD ST. NEWARK, NJ  07107 | SETTLEMENT | 1241-000 | 2,500.00 | | 532,595.64 |
| 09/28/12 | 19 | AMERICAN EXPRESS 2401 W. BEHREND DR., STE. 55 MC 24-01 17 | SETTLEMENT | 1241-000 | 9,000.00 | | 541,595.64 |

Page Subtotals                     50,500.00           2,437.45

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHOENIX, ARIZONA  85027 | | | | | |
| 09/28/12 | 19 | LINDENMEYR MUNROE | SETTLEMENT | 1241-000 | 10,000.00 | | 551,595.64 |
| | | MELVILLE, NY  11747-3505 | | | | | |
| 10/17/12 | 19 | PRIME CAPTIAL GROUP | PREFERENCE RECOVERY | 1241-000 | 5,000.00 | | 556,595.64 |
| | | DBA PRIME FINANCIAL GROUP | | | | | |
| | | 565 STATE ROUTE 35 STE 10 | | | | | |
| | | RED BANK, NJ  07701 | | | | | |
| 10/24/12 | 19 | THE BIG PICTURE | SETTLEMENT | 1241-000 | 4,500.00 | | 561,095.64 |
| | | 599 11TH AVE-2ND FL | | | | | |
| | | NY, NY 10036 | | | | | |
| 10/24/12 | 19 | MID ISLAND DIE CUTTING CORP | SETTLEMENT | 1241-000 | 30,000.00 | | 591,095.64 |
| | | 77 SCHNUTT BLVD | | | | | |
| | | FARMINGDALE, NY...11735 | | | | | |
| 10/24/12 | 19 | DFX FREIGHT | SETTLEMENT | 1241-000 | 25,000.00 | | 616,095.64 |
| | | 521 GOTHAM PARKWAY | | | | | |
| | | CARLSTADY NJ 07072 | | | | | |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,243.90 | 614,851.74 |
| 11/05/12 | 19 | ASCOT TAG & LABEL CO., INC. | SETTLEMENT | 1241-000 | 2,500.00 | | 617,351.74 |
| | | 577 N. 3RD ST. | | | | | |
| | | NEWARK, NJ  07107 | | | | | |
| 11/06/12 | 19 | MID ISLAND DIE CUTTING CORP | SETTLEMENT | 1241-000 | 5,000.00 | | 622,351.74 |
| | | 77 SCHNUTT BLVD | | | | | |
| | | FARMINGDALE, NY...11735 | | | | | |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 720.38 | 621,631.36 |
| 11/30/12 | 19 | XPEDX | SETTLEMENT | 1241-000 | 32,000.00 | | 653,631.36 |
| | | NATIONAL SHARED SERVICE CENTER | | | | | |
| | | 6287 TRI-RIDGE BLVD | | | | | |
| | | LOVELAND, OHIO  45140 | | | | | |
| 11/30/12 | 19 | ASCOT TAG & LABEL CO., INC. | SETTLEMENT | 1241-000 | 2,500.00 | | 656,131.36 |
| | | 577 N. 3RD ST. | | | | | |

| | | | Page Subtotals | | 116,500.00 | 1,964.28 | |

Ver: 20.00g

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *  11/30/12 | 000106 | XPEDX<br>NATIONAL SHARED SERVICE CENTER<br>6287 TRI-RIDGE BLVD<br>LOVELAND, OHIO  45140 | SETTLEMENT | 1241-000 | | 32,000.00 | 624,131.36 |
| *  11/30/12 | 000106 | XPEDX<br>NATIONAL SHARED SERVICE CENTER<br>6287 TRI-RIDGE BLVD<br>LOVELAND, OHIO  45140 | SETTLEMENT<br>put in as a check when should have been a deposit | 1241-000 | | -32,000.00 | 656,131.36 |
| 12/02/12 | 000107 | MYC & ASSOCIATES, INC.<br>1110 SOUTH AVENUE, SUITE 61<br>STATEN ISLAND, NY  10314 | STORAGE CHARGE<br>THROUGH JANUARY 1, 2013<br>#548 | 2410-000 | | 226.80 | 655,904.56 |
| 12/05/12 | 19 | MID ISLAND DIE CUTTING CORP<br>77 SCHNUTT BLVD<br>FARMINGDALE, NY...11735 | SETTLEMENT | 1241-000 | 5,000.00 | | 660,904.56 |
| 12/07/12 | 19 | UNITED PARCEL SERVICE<br>1335 NORTHMEADOW PARKWAY, SUITE 119<br>ROSWELL, GA  30076 | SETTLEMENT | 1241-000 | 3,000.00 | | 663,904.56 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 763.30 | 663,141.26 |
| 01/04/13 | 19 | PSE&G<br>PUBLIC SERVICE ELECTRIC AND GAS<br>COMPANY<br>PO BOX 330<br>NEWARK, NJ  07101 | SETTLEMENT | 1241-000 | 2,000.00 | | 665,141.26 |
| 01/04/13 | 19 | MID ISLAND DIE CUTTING CORP<br>77 SCHNUTT BLVD<br>FARMINGDALE, NY...11735 | SETTLEMENT | 1241-000 | 5,000.00 | | 670,141.26 |
| 01/22/13 | 19 | MAIN STREET METUCHEN LTD<br>450 MAIN STREET<br>PO BOX 474 | SETTLEMENT | 1241-000 | 2,500.00 | | 672,641.26 |

Page Subtotals        17,500.00        990.10

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | METUCHEN, NJ  08840 | | | | | |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 838.18 | 671,803.08 |
| 02/01/13 | 19 | BUCK STURMER & CO., P.C. | SETTLEMENT | 1241-000 | 14,000.00 | | 685,803.08 |
| | | 521 FIFTH AVENUE | | | | | |
| | | NEW YORK, NY  10175 | | | | | |
| 02/01/13 | 19 | MID ISLAND DIE CUTTING CORP | SETTLEMENT | 1241-000 | 5,000.00 | | 690,803.08 |
| | | 77 SCHNUTT BLVD | | | | | |
| | | FARMINGDALE, NY...11735 | | | | | |
| 02/01/13 | 19 | BROADVIEW NETWORKS, INC. | SETTLEMENT | 1241-000 | 8,545.05 | | 699,348.13 |
| | | 500 SEVENTH AVE, 2ND FLOOR | | | | | |
| | | NEW YORK, NY  10018 | | | | | |
| 02/11/13 | 19 | ALLADIN FINISHING, INC. | SETTLEMENT | 1241-000 | 4,250.00 | | 703,598.13 |
| | | 438 WEST 37TH STREET | | | | | |
| | | NEW YORK, NY  10018 | | | | | |
| 02/21/13 | 19 | LEXISNEXIS | SETTLEMENT | 1241-000 | 3,500.00 | | 707,098.13 |
| | | POST OFFICE BOX 933 | | | | | |
| | | DAYTON, OHIO  45401 | | | | | |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 852.70 | 706,245.43 |
| 02/28/13 | 19 | MID ISLAND DIE CUTTING CORP | SETTLEMENT | 1241-000 | 5,000.00 | | 711,245.43 |
| | | 77 SCHNUTT BLVD | | | | | |
| | | FARMINGDALE, NY...11735 | | | | | |
| 03/13/13 | 18 | HEALTHPASS INSURANCE TRUST | REFUND | 1290-000 | 107.38 | | 711,352.81 |
| | | 7120 LAKE ELLENOR DRIVE | | | | | |
| | | ORLANDO, FL  32809-5721 | | | | | |
| 03/13/13 | 17 | UNIMAC GRAPHICS | SETTLEMENT | 1249-000 | 156,006.00 | | 867,358.81 |
| | | 350 MICHELE PLACE | | | | | |
| | | CARLSTADT, NJ  07072 | | | | | |
| 03/22/13 | 19 | AGL RESOURCES | SETTLEMENT | 1241-000 | 6,500.00 | | 873,858.81 |
| | | PO BOX 4569 | ELIZABETHTOWN | | | | |
| | | ATLANTA, GA  30302 | | | | | |

Page Subtotals    202,908.43    1,690.88

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 939.36 | 872,919.45 |
| 03/27/13 | 19 | MID ISLAND DIE CUTTING CORP 77 SCHNUTT BLVD FARMINGDALE, NY...11735 | SETTLEMENT | 1241-000 | 5,000.00 | | 877,919.45 |
| 04/01/13 | 19 | HEALTHNET OF NORTHEAST, INC. PO BOX 1360 RANCHO CORDOVA, CA  95741-1360 | SETTLEMENT | 1241-000 | 6,600.00 | | 884,519.45 |
| 04/04/13 | 000108 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY  10314 | STORAGE CHARGE THROUGH APRIL 1, 2013 #610 | 2410-000 | | 226.80 | 884,292.65 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,194.43 | 883,098.22 |
| 04/29/13 | 19 | LV ADHESIVES INC 341 MICHELE PLACE CARSTADT, NJ  07072 | SETTLEMENT | 1241-000 | 7,500.00 | | 890,598.22 |
| 05/09/13 | 19 | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. COURT PLAZA NORTH PO BOX 800 25 MAIN STREET HACKENSACK, NY  07602-0800 | SETTLEMENT | 1241-000 | 10,000.00 | | 900,598.22 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,271.75 | 899,326.47 |
| 06/10/13 | 19 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | SETTLEMENT | 1241-000 | 2,500.00 | | 901,826.47 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,332.56 | 900,493.91 |
| 07/10/13 | 000109 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND DISBURSEMENT #016030120 | 2300-000 | | 537.69 | 899,956.22 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,295.45 | 898,660.77 |

| | | Page Subtotals | | | 31,600.00 | 6,798.04 | |

Ver: 20.00g

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-15478 -JLG | | | Trustee Name: | ROBERT L. GELTZER | |
| Case Name: | UTBTS, LLC | | | Bank Name: | Union Bank | |
| | F/K/A TANA SEYBERT LLC | | | Account Number / CD #: | *******3846  Checking - Non Interest | |
| Taxpayer ID No: | *******6635 | | | | | |
| For Period Ending: | 01/25/18 | | | Blanket Bond (per case limit): | $ 77,473,905.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/13 | 19 | NEW YORK UNIVERSITY ACCOUNTS PAYABLE 105 EAST 17TH STREET 4TH FLOOR NEW YORK, NY  10003 | SETTLEMENT | 1241-000 | 3,000.00 | | 901,660.77 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,337.85 | 900,322.92 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,339.75 | 898,983.17 |
| 10/18/13 | 19 | ROBERT L. GELTZER, CHAPTER 7 TRUSTEE OF UTBCPS, LLC | SUBSTAINTIVE CONSOLIDATION FUNDS THESE FUNDS ARE FROM PREFERENCE RECOVERIES IN THE DEBTOR'S RELATED CASE WHICH HAS BEEN SUBSTATNTIVELY CONSOLIDATED PER COURT ORDER. | 1241-000 | 61,407.00 | | 960,390.17 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,294.60 | 959,095.57 |
| 11/22/13 | 000110 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY  10314 | STORAGE CHARGE THROUGH JANUARY 1, 2014 #783 | 2410-000 | | 680.40 | 958,415.17 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,368.11 | 957,047.06 |
| 12/11/13 | 000111 | LAW OFFICES OF ROBERT L. GELTZER 1556 3RD AVENUE, SUITE 505 NEW YORK, NEW YORK 10128 | PER COURT ORDER ATTORNEY FEES | 3110-000 | | 121,033.60 | 836,013.46 |
| 12/11/13 | 000112 | LAW OFFICES OF ROBERT L. GELTZER 1556 3RD AVENUE, SUITE 505 NEW YORK, NEW YORK 10128 | PER COURT ORDER ATTORNEY EXPENSES | 3120-000 | | 2,779.70 | 833,233.76 |
| 12/11/13 | 000113 | DAVIS GRABER PLOTZKER & WARD 150 EAST 58TH STREET NEW YORK, NEW YORK  10155 | PER COURT ORDER ACCOUNTANT FEES | 3410-000 | | 87,984.00 | 745,249.76 |
| 12/11/13 | 000114 | DAVIS GRABER PLOTZKER & WARD 150 EAST 58TH STREET NEW YORK, NEW YORK  10155 | PER COURT ORDER ACCOUNTANT EXPENSES | 3420-000 | | 209.40 | 745,040.36 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,379.13 | 743,661.23 |

| | | |
|---|---|---|
| Page Subtotals | 64,407.00 | 219,406.54 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-15478 -JLG | |
| Case Name: | UTBTS, LLC | |
| | F/K/A TANA SEYBERT LLC | |
| Taxpayer ID No: | *******6635 | |
| For Period Ending: | 01/25/18 | |

| | | |
|---|---|---|
| Trustee Name: | ROBERT L. GELTZER | |
| Bank Name: | Union Bank | |
| Account Number / CD #: | *******3846  Checking - Non Interest | |
| Blanket Bond (per case limit): | $ 77,473,905.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 19 | E & M BINDERY<br>11 PEEKAY DR.<br>CLIFTON, NY  07014 | SETTLEMENT | 1241-000 | 4,000.00 | | 747,661.23 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,362.99 | 746,298.24 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,138.30 | 745,159.94 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,001.66 | 744,158.28 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,107.19 | 743,051.09 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,070.04 | 741,981.05 |
| 06/13/14 | 000115 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND DISBURSEMENT<br>Bond # 016030120<br>Term: 06/19/14 to 06/19/15 | 2300-000 | | 425.37 | 741,555.68 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,104.14 | 740,451.54 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,066.75 | 739,384.79 |
| 07/28/14 | 000116 | MYC & ASSOCIATES, INC.<br>1110 SOUTH AVENUE, SUITE 61<br>STATEN ISLAND, NY  10314 | STORAGE CHARGE<br>THROUGH 10/1/14<br>INVOICE #954 | 2410-000 | | 680.40 | 738,704.39 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,100.11 | 737,604.28 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,097.57 | 736,506.71 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,060.62 | 735,446.09 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,094.42 | 734,351.67 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,057.52 | 733,294.15 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,091.16 | 732,202.99 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,089.58 | 731,113.41 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 982.75 | 730,130.66 |
| 04/08/15 | 000117 | MYC & ASSOCIATES, INC.<br>1110 SOUTH AVENUE, SUITE 61<br>STATEN ISLAND, NY  10314 | STORAGE CHARGE<br>THROUGH 7/1/15<br>INVOICE #1103 | 2410-000 | | 680.40 | 729,450.26 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,086.32 | 728,363.94 |

| | Page Subtotals | 4,000.00 | 19,297.29 |
|---|---|---|---|

Ver: 20.00g

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,049.49 | 727,314.45 |
| 06/22/15 | 000118 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 340.72 | 726,973.73 |
| | | SUITE 420 | #016030120 | | | | |
| | | 701 POYDRAS STREET | Term: 6/19/15 to 6/19/16 | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,082.27 | 725,891.46 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,045.81 | 724,845.65 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,078.64 | 723,767.01 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,076.98 | 722,690.03 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,040.72 | 721,649.31 |
| 10/29/15 | 000119 | MYC & ASSOCIATES, INC. | STORAGE CHARGE | 2410-000 | | 453.60 | 721,195.71 |
| | | 1110 SOUTH AVENUE, SUITE 61 | THROUGH 1/1/16 | | | | |
| | | STATEN ISLAND, NY  10314 | INVOICE #1195 | | | | |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,073.83 | 720,121.88 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,037.05 | 719,084.83 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,070.12 | 718,014.71 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,065.50 | 716,949.21 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 995.35 | 715,953.86 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,062.36 | 714,891.50 |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,026.68 | 713,864.82 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,059.30 | 712,805.52 |
| 06/28/16 | 000120 | INTERNATIONAL SURETIES, LTD. | Bond #016030120 | 2300-000 | | 285.33 | 712,520.19 |
| | | SUITE 420 | 6/19/16 to 6/19/17 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 07/05/16 | 000121 | MYC & ASSOCIATES, INC. | STORAGE CHARGE | 2410-000 | | 453.60 | 712,066.59 |
| | | 1110 SOUTH AVENUE, SUITE 61 | JANUARY 1, 2016 THROUGH JULY 1, 2016 | | | | |
| | | STATEN ISLAND, NY  10314 | INVOICE #1287 | | | | |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,023.78 | 711,042.81 |

| | | | Page Subtotals | 0.00 | 17,321.13 |
|---|---|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 84)*

FORM 2

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,055.55 | 709,987.26 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,053.58 | 708,933.68 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,018.17 | 707,915.51 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,050.47 | 706,865.04 |
| 12/07/16 | 000122 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY 10314 | STORAGE CHARGE JULY 1, 2016 THROUGH JANUARY 1, 2017 INVOICE #1372 | 2410-000 | | 453.60 | 706,411.44 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,015.15 | 705,396.29 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,047.07 | 704,349.22 |
| 02/17/17 | 000123 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY 10314 | STORAGE CHARGE JANUARY 1, 2017 THROUGH APRIL 1, 2017 INVOICE #1409 | 2410-000 | | 226.80 | 704,122.42 |
| 06/14/17 | 000124 | ROBERT L. GELTZER, TRUSTEE 1556 3RD AVENUE SUITE 505 NEW YORK, NY 10128 | Chapter 7 Compensation/Fees | 2100-000 | | 52,700.99 | 651,421.43 |
| 06/14/17 | 000125 | ROBERT L. GELTZER, TRUSTEE 1556 3RD AVENUE SUITE 505 NEW YORK, NY 10128 | Chapter 7 Expenses | 2200-000 | | 197.51 | 651,223.92 |
| 06/14/17 | 000126 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | Clerk of the Courts Costs (includes | 2700-000 | | 16,701.00 | 634,522.92 |
| 06/14/17 | 000127 | LAW OFFICES OF ROBERT L. GELTZER 1556 3RD AVENUE, SUITE 505 NEW YORK, NEW YORK 10128 | Attorney for Trustee Fees (Trustee | 3110-000 | | 76,847.40 | 557,675.52 |
| 06/14/17 | 000128 | LAW OFFICES OF ROBERT L. GELTZER 1556 3RD AVENUE, SUITE 505 | Attorney for Trustee Expenses (Trus | 3120-000 | | 434.53 | 557,240.99 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 153,801.82 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 09-15478  -JLG |
|---|---|
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| Trustee Name: | ROBERT L. GELTZER |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $  77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/14/17 | 000129 | NEW YORK, NEW YORK 10128<br>ANDREW W. PLOTZKER, CPA, LLC<br>59 EAST 54TH STREET, SUITE 61<br>NEW YORK, NEW YORK  10022 | Accountant for Trustee Fees (Other | 3410-000 | | 54,381.00 | 502,859.99 |
| 06/14/17 | 000130 | ANDREW W. PLOTZKER, CPA, LLC<br>59 EAST 54TH STREET, SUITE 61<br>NEW YORK, NEW YORK  10022 | Accountant for Trustee Expenses (Ot | 3420-000 | | 711.28 | 502,148.71 |
| 06/14/17 | 000131 | SQUIRE PATTON BOGGS (US) LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NEW YORK 10112 | Attorney for Trustee Expenses (Othe | 3220-000 | | 180.07 | 501,968.64 |
| 06/14/17 | 000132 | SQUIRE PATTON BOGGS (US) LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NEW YORK 10112 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 9,516.50 | 492,452.14 |
| 06/14/17 | 000133 | FORMAN HOLT ELIADES<br>TAVIN & YOUNGMAN LLC | Attorney for Trustee Expenses (Othe | 3220-000 | | 1,082.89 | 491,369.25 |
| 06/14/17 | 000134 | FORMAN HOLT ELIADES<br>TAVIN & YOUNGMAN LLC | Attorney for Trustee Fees (Other Fi | 3210-000 | | 8,700.00 | 482,669.25 |
| 06/14/17 | 000135 | The United States Trustee Office<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, New York 10014 | Claim 000255A, Payment 100.00000% | 2950-000 | | 325.00 | 482,344.25 |
| 06/14/17 | 000136 | The United States Trustee Office<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, New York 10014 | Claim 000256A, Payment 100.00000% | 2950-000 | | 325.00 | 482,019.25 |
| 06/14/17 | 000137 | The United States Trustee Office<br><B>(ADMINISTRATIVE)</B><br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, New York 10014 | Claim 000257A, Payment 100.00000% | 2950-000 | | 325.00 | 481,694.25 |

| | Page Subtotals | 0.00 | 75,546.74 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/14/17 | 000138 | The United States Trustee Office <B>(ADMINISTRATIVE)</B> U.S. Federal Office Building 201 Varick Street, Suite 1006 New York, New York 10014 | Claim 000258A, Payment 100.00000% | 2950-000 | | 325.00 | 481,369.25 |
| 06/14/17 | 000139 | JAMES T POTTER 260 7TH STREET BETHPAGE, NY 11714 | Claim 000184A, Payment 100.00000% | 2690-000 | | 7,640.49 | 473,728.76 |
| 06/14/17 | 000140 | ORIN ADOLPH 1776 TROY AVENUE BROOKLYN, NY 11234 | Claim 300, Payment 100.00000% | 2690-000 | | 3,835.00 | 469,893.76 |
| 06/14/17 | 000141 | ARBEY ACEVEDO 161 HILLTOP COURT POMPTON LAKES, NJ 07442 | Claim 301, Payment 100.00000% | 2690-000 | | 4,657.70 | 465,236.06 |
| 06/14/17 | 000142 | JUAN ALMANZAR 351 WADSWORTH AVENUE APARTMENT #54 NEW YORK, NY 10040 | Claim 302, Payment 100.00000% | 2690-000 | | 2,542.61 | 462,693.45 |
| 06/14/17 | 000143 | HORACE BROWN 1812 EDENWALD AVENUE BRONX, NY 10466 | Claim 303, Payment 100.00000% | 2690-000 | | 4,195.60 | 458,497.85 |
| 06/14/17 | 000144 | OSWALD BROWN 130 JOHNSON AVENUE TEANECK, NJ 07666 | Claim 304, Payment 100.00000% | 2690-000 | | 3,017.98 | 455,479.87 |
| 06/14/17 | 000145 | MARK BRUSINI 80-12 64TH LANE GLENDALE, NY 11385 | Claim 305, Payment 100.00000% | 2690-000 | | 4,210.92 | 451,268.95 |
| 06/14/17 | 000146 | JUAN CABRERA 98 NORTH CEDAR STREET, APT. #1 HAZLETON, PA 18201 | Claim 306, Payment 100.00000% | 2690-000 | | 2,665.44 | 448,603.51 |

| | | | Page Subtotals | | 0.00 | 33,090.74 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    15

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/14/17 | 000147 | JAIME CASTRO 313 CONGRESS AVENUE MINEOLA, NY  11501 | Claim 307, Payment 100.00000% | 2690-000 | | 3,313.18 | 445,290.33 |
| 06/14/17 | 000148 | ROGER CASTRO 1613 COLDEN AVENUE BRONX, NY  10462 | Claim 308, Payment 100.00000% | 2690-000 | | 3,129.06 | 442,161.27 |
| 06/14/17 | 000149 | JERRY CATALDO 526 CENTER STREET MIDDLETOWN, NJ  07748 | Claim 309, Payment 100.00000% | 2690-000 | | 3,862.37 | 438,298.90 |
| 06/14/17 | 000150 | ALEXANDER DESUZE 285 HAWTHORNE ST. APARTMENT #612 BROOKLYN, NY  11225 | Claim 310, Payment 100.00000% | 2690-000 | | 3,852.29 | 434,446.61 |
| 06/14/17 | 000151 | JOSEPH GURRIERI, JR. 20 NORTHGATE DRIVE HOWELL, NJ  07731 | Claim 311, Payment 100.00000% | 2690-000 | | 2,426.91 | 432,019.70 |
| 06/14/17 | 000152 | ELDON HINDS 64-20 THURSBY AVENUE ARVERNE, NY  11692 | Claim 312, Payment 100.00000% | 2690-000 | | 3,287.33 | 428,732.37 |
| 06/14/17 | 000153 | JEAN FRANCOIS JEAN-CHARLES 823 MARKET STREET BANGOR, PA  18013 | Claim 313, Payment 100.00000% | 2690-000 | | 3,877.24 | 424,855.13 |
| 06/14/17 | 000154 | CHRISTOPHER JOSEPH 4520 CLARENDON ROAD BROOKLYN, NY  11203 | Claim 314, Payment 100.00000% | 2690-000 | | 4,494.46 | 420,360.67 |
| 06/14/17 | 000155 | VICTOR LOPEZ 217 WEST 63RD STREET APARTMENT 5E NEW YORK, NY  10023 | Claim 315, Payment 100.00000% | 2690-000 | | 3,347.42 | 417,013.25 |
| 06/14/17 | 000156 | DESMOND MATTHEWS | Claim 316, Payment 100.00000% | 2690-000 | | 2,231.26 | 414,781.99 |

Page Subtotals    0.00    33,821.52

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 88)

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 390 LEXINGTON AVENUE APARTMENT 2C BROOKLYN, NY  11206 | | | | | |
| 06/14/17 | 000157 | RODNEY MCALLISTER 1854 WOODBRIDGE AVENUE EDISON, NJ  08817 | Claim 317, Payment 100.00000% | 2690-000 | | 4,938.44 | 409,843.55 |
| 06/14/17 | 000158 | MIGUEL MELENCIANO 651 CORTLAND STREET PERTH AMBOY, NJ  08861 | Claim 318, Payment 100.00000% | 2690-000 | | 2,401.45 | 407,442.10 |
| 06/14/17 | 000159 | LONZELL MONTGOMERY 418 CENTRAL PARK WEST APARTMENT 85 NEW YORK, NY  10025 | Claim 319, Payment 100.00000% | 2690-000 | | 2,702.53 | 404,739.57 |
| * 06/14/17 | 000160 | SCOTT NORRIS 330 DOCK STREET UNION BEACH, NJ  07735 | Claim 320, Payment 100.00000% | 2690-000 | | 5,305.37 | 399,434.20 |
| 06/14/17 | 000161 | SCOTT NUNZIATO 268 LINVINGSTONE AVENUE LYNDHURST, NJ  07071 | Claim 321, Payment 100.00000% | 2690-000 | | 4,953.43 | 394,480.77 |
| * 06/14/17 | 000162 | MIGUEL PALADINO 79 WASHINGTON STREET APARTMENT #1 WEST ORANGE, NJ  07052 | Claim 322, Payment 100.00000% | 2690-000 | | 3,439.74 | 391,041.03 |
| 06/14/17 | 000163 | FRANCIS PARADISO 61 FIELDCREST WAY HAZLET, NJ  07730 | Claim 323, Payment 100.00000% | 2690-000 | | 5,286.27 | 385,754.76 |
| * 06/14/17 | 000164 | JOSE REYES 1019 FAILE ST. APARTMENT #1 BRONX, NY  10459 | Claim 324, Payment 100.00000% | 2690-000 | | 2,265.11 | 383,489.65 |

| | | | Page Subtotals | | 0.00 | 31,292.34 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

Case No:        09-15478 -JLG

Case Name:   UTBTS, LLC

F/K/A TANA SEYBERT LLC

Taxpayer ID No:   *******6635

For Period Ending: 01/25/18

Trustee Name:        ROBERT L. GELTZER

Bank Name:          Union Bank

Account Number / CD #:    *******3846  Checking - Non Interest

Blanket Bond (per case limit):   $ 77,473,905.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/14/17 | 000165 | JOSE RODRIGUEZ 1870 42ND STREET PENNSAUKEN, NJ 08110 | Claim 325, Payment 100.00000% | 2690-000 | | 3,835.04 | 379,654.61 |
| * | 06/14/17 | 000166 | EDWARD ROLLER C/O ROBERT L. PRYOR CHAPTER 7 TRUSTEE OF EDWARD ROLLER 675 OLD COUNTRY ROAD WESTBURY, NY 11590 | Claim 326, Payment 100.00000% | 2690-000 | | 3,009.96 | 376,644.65 |
| * | 06/14/17 | 000166 | EDWARD ROLLER C/O ROBERT L. PRYOR CHAPTER 7 TRUSTEE OF EDWARD ROLLER 675 OLD COUNTRY ROAD WESTBURY, NY 11590 | Claim 326, Payment 100.00000% | 2690-000 | | -3,009.96 | 379,654.61 |
| | 06/14/17 | 000167 | ANTONIO RON 428 WEST 26TH STREET APARTMENT 14J NEW YORK, NY 10001 | Claim 327, Payment 100.00000% | 2690-000 | | 2,567.58 | 377,087.03 |
| * | 06/14/17 | 000168 | JAMES RON 428 WEST 26TH STREET APARTMENT 4J NEW YORK, NY 10001 | Claim 328, Payment 100.00000% | 2690-000 | | 2,042.19 | 375,044.84 |
| | 06/14/17 | 000169 | ALEXIS SANTANA 6300 BROADWAY AVENUE APARTMENT 6 WEST NEW YORK, NJ 07093 | Claim 329, Payment 100.00000% | 2690-000 | | 4,581.88 | 370,462.96 |
| | 06/14/17 | 000170 | EUGENE SANTANIELLO 37 ROCKAWAY PLACE MASSAPEQUA, NY 11758 | Claim 330, Payment 100.00000% | 2690-000 | | 3,148.66 | 367,314.30 |

Page Subtotals      0.00      16,175.35

Ver: 20.00g

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/14/17 | 000171 | FREDERICK SCHNEIDER 4 CIRCLE DRIVE BELLMORE, NY  11710 | Claim 331, Payment 100.00000% | 2690-000 | | 3,368.64 | 363,945.66 |
| | 06/14/17 | 000172 | ORIN SIMON 375 MANHATTAN AVENUE APARTMENT 4N NEW YORK, NY  10026 | Claim 332, Payment 100.00000% | 2690-000 | | 4,440.87 | 359,504.79 |
| | 06/14/17 | 000173 | LEO STANLEY 2440 HICKS STREET BELLMORE, NY  11710 | Claim 333, Payment 100.00000% | 2690-000 | | 3,512.27 | 355,992.52 |
| * | 06/14/17 | 000174 | YAKIEM VILLEGA 641 EAST 5TH STREET APARTMENT 1A NEW YORK, NY  10009 | Claim 334, Payment 100.00000% | 2690-000 | | 1,675.31 | 354,317.21 |
| | 06/14/17 | 000175 | JERRY WHITAKER 597 DECATUR STREET BROOKLYN, NY  11233 | Claim 335, Payment 100.00000% | 2690-000 | | 1,927.32 | 352,389.89 |
| | 06/14/17 | 000176 | THEODORE WHITE 350 TOMPKINS AVE., 2ND FLOOR BROOKLYN, NY  11216 | Claim 336, Payment 100.00000% | 2690-000 | | 3,465.28 | 348,924.61 |
| * | 06/14/17 | 000177 | CHRISTOPHER WILLIAMS 16-18 LENOX AVENUE IRVINGTON, NY  07111 | Claim 337, Payment 100.00000% | 2690-000 | | 3,937.72 | 344,986.89 |
| | 06/14/17 | 000178 | CHRISTOPHER ZERA 1 COURTNEY COURT EASTON, PA  18045 | Claim 338, Payment 100.00000% | 2690-000 | | 4,417.58 | 340,569.31 |
| * | 06/14/17 | 000179 | RICHARD ANDREWS 7780 W AUTUMN ST HOMOSASS, FL  34446 | Claim 343, Payment 100.00000% | 2690-000 | | 3,497.91 | 337,071.40 |
| | 06/14/17 | 000180 | JOSE BATRES | Claim 344, Payment 100.00000% | 2690-000 | | 1,778.77 | 335,292.63 |

Page Subtotals                    0.00            32,021.67

Ver: 20.00g

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 28-28 35TH ST., APT 1L | | | | | |
| | | | ASTORIA, NEW YORK  11103 | | | | | |
| * | 06/14/17 | 000181 | HERCULE BLANC | Claim 345, Payment 100.00000% | 2690-000 | | 1,414.23 | 333,878.40 |
| | | | 721 E 1ST, 2ND FLOOR | | | | | |
| | | | BROOKLYN, NY  11210 | | | | | |
| | 06/14/17 | 000182 | MILCON CALDER | Claim 346, Payment 100.00000% | 2690-000 | | 2,911.43 | 330,966.97 |
| | | | 236 SUMPTER ST. | | | | | |
| | | | BROOKLYN, NY  11233 | | | | | |
| | 06/14/17 | 000183 | LUZ CEVALLOS | Claim 347, Payment 100.00000% | 2690-000 | | 1,102.60 | 329,864.37 |
| | | | 212 EAST 182ND STREET, 4G | | | | | |
| | | | BRONX, NY  10457 | | | | | |
| * | 06/14/17 | 000184 | JOHN DARBY | Claim 348, Payment 100.00000% | 2690-000 | | 1,574.48 | 328,289.89 |
| | | | 2036 MCDONALD AVENUE | | | | | |
| | | | BROOKLYN, NY  11223 | | | | | |
| | 06/14/17 | 000185 | IZLANDE ESPERANCE | Claim 349, Payment 100.00000% | 2690-000 | | 1,486.56 | 326,803.33 |
| | | | 450 WEST 17TH STREET, #535 | | | | | |
| | | | NEW YORK, NEW YORK  10011 | | | | | |
| | 06/14/17 | 000186 | MICHAEL GALATI | Claim 350, Payment 100.00000% | 2690-000 | | 4,674.15 | 322,129.18 |
| | | | 6011 RED FOX DR. | | | | | |
| | | | SPOTSYLVANNIA, VA  22551 | | | | | |
| | 06/14/17 | 000187 | COSIMO HERNANDEZ | Claim 351, Payment 100.00000% | 2690-000 | | 2,989.95 | 319,139.23 |
| | | | 106-108 W. 109TH ST., #5D | | | | | |
| | | | NEW YORK, NEW YORK  10025 | | | | | |
| * | 06/14/17 | 000188 | JAMES IVEY | Claim 352, Payment 100.00000% | 2690-000 | | 3,006.81 | 316,132.42 |
| | | | 1839 STORY AVENUE | | | | | |
| | | | BRONX, NY  10473 | | | | | |
| | 06/14/17 | 000189 | MIRIAM JAMES | Claim 353, Payment 100.00000% | 2690-000 | | 1,615.83 | 314,516.59 |
| | | | 400 W 43RD STREET, 2G | | | | | |
| | | | NEW YORK, NY  10036 | | | | | |
| | 06/14/17 | 000190 | JOHNNY JIMINEZ | Claim 354, Payment 100.00000% | 2690-000 | | 3,662.34 | 310,854.25 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 24,438.38 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 92)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/14/17 | 000191 | 24 50TH ST, #D4<br>WEEHAWKEN, NJ  07087<br>MON KYI<br>681 E 2ND STREET<br>BROOKLYN, NY  11223 | Claim 355, Payment 100.00000% | 2690-000 | | 2,424.69 | 308,429.56 |
| 06/14/17 | 000192 | MUK FUNG LEE<br>34 BAY 31ST<br>BROOKLYN, NY  11214 | Claim 356, Payment 100.00000% | 2690-000 | | 1,532.71 | 306,896.85 |
| * 06/14/17 | 000193 | CECIL LIVERPOOL<br>1155 PENNSYLVANIA AVE, #1A<br>BROOKLYN, NY  11239 | Claim 357, Payment 100.00000% | 2690-000 | | 1,933.90 | 304,962.95 |
| 06/14/17 | 000194 | GRETTA MARKS<br>536 ROCKAWAY PARKWAY<br>BROOKLYN, NY  11212 | Claim 358, Payment 100.00000% | 2690-000 | | 1,143.29 | 303,819.66 |
| 06/14/17 | 000195 | KHIN MAUNG<br>84-19 51ST AVENUE, #5L<br>ELMHURST, NY  11373 | Claim 359, Payment 100.00000% | 2690-000 | | 1,151.63 | 302,668.03 |
| 06/14/17 | 000196 | FRANCISCO MONTERO<br>130 GALE PLACE, #11C<br>BRONX, NY  10463 | Claim 360, Payment 100.00000% | 2690-000 | | 2,176.44 | 300,491.59 |
| 06/14/17 | 000197 | CARLOS MORENO<br>37-38 97TH ST., 2ND FLOOR<br>CORONA, NY  11368 | Claim 361, Payment 100.00000% | 2690-000 | | 3,215.62 | 297,275.97 |
| 06/14/17 | 000198 | JUAN PIMENTAL<br>754 E 161ST., #1A<br>BRONX, NY  10456 | Claim 362, Payment 100.00000% | 2690-000 | | 2,926.25 | 294,349.72 |
| 06/14/17 | 000199 | VINCENT PRICE<br>136 HARRISON PL<br>EAST WINDSOR, NJ  08520 | Claim 363, Payment 100.00000% | 2690-000 | | 1,920.34 | 292,429.38 |
| 06/14/17 | 000200 | JAMES RESTIVO | Claim 364, Payment 100.00000% | 2690-000 | | 3,970.01 | 288,459.37 |

| | | | Page Subtotals | | 0.00 | 22,394.88 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 786 WARREN ST. | | | | | |
| | | | WESTFIELD, NJ  07090 | | | | | |
| | 06/14/17 | 000201 | LIZVETH SANCHO | Claim 365, Payment 100.00000% | 2690-000 | | 1,858.17 | 286,601.20 |
| | | | 1691 DAVIDSON AVENUE, #4B | | | | | |
| | | | BRONX, NY  10453 | | | | | |
| | 06/14/17 | 000202 | DANIEL SANTIAGO | Claim 366, Payment 100.00000% | 2690-000 | | 1,436.44 | 285,164.76 |
| | | | 541 W 49TH ST., #31 | | | | | |
| | | | NEW YORK, NY  10019 | | | | | |
| | 06/14/17 | 000203 | DESIREE SEEDATH | Claim 367, Payment 100.00000% | 2690-000 | | 1,170.24 | 283,994.52 |
| | | | 248 ETNA ST. | | | | | |
| | | | BROOKLYN, NY  11208 | | | | | |
| | 06/14/17 | 000204 | JERVIE SINGLETON | Claim 367, Payment 100.00000% | 2690-000 | | 3,367.38 | 280,627.14 |
| | | | 1035 CLARKSON AVENUE, #7G | | | | | |
| | | | BROOKLYN, NY  11212 | | | | | |
| | 06/14/17 | 000205 | GENEVIEVE SOOKHAI | Claim 368, Payment 100.00000% | 2690-000 | | 1,329.23 | 279,297.91 |
| | | | 114-08 95TH AVENUE | | | | | |
| | | | RICHMOND HILL, NY  11419 | | | | | |
| | 06/14/17 | 000206 | RICHARD SOTO | Claim 369, Payment 100.00000% | 2690-000 | | 2,584.53 | 276,713.38 |
| | | | 147 30TH ST. | | | | | |
| | | | BROOKLYN, NY  11232 | | | | | |
| | 06/14/17 | 000207 | HADFIELD STRAUGHN | Claim 370, Payment 100.00000% | 2690-000 | | 1,494.22 | 275,219.16 |
| | | | 147-76 EDGEWOOD ST. | | | | | |
| | | | ROSEDALE, NY  11422 | | | | | |
| | 06/14/17 | 000208 | STEPHANIE TAYLOR | Claim 371, Payment 100.00000% | 2690-000 | | 1,151.38 | 274,067.78 |
| | | | 550 GREEN AVENUE, #1S | | | | | |
| | | | BROOKLYN, NY  11216 | | | | | |
| * | 06/14/17 | 000209 | JAIME VALENCIA | Claim 372, Payment 100.00000% | 2690-000 | | 2,162.94 | 271,904.84 |
| | | | 1 MILLER AVENUE | | | | | |
| | | | TARRYTOWN, NY  10594 | | | | | |
| | 06/14/17 | 000210 | KELLEY WILLIAMS | Claim 373, Payment 100.00000% | 2690-000 | | 2,334.58 | 269,570.26 |

Page Subtotals: 0.00    18,889.11

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit 9

| Case No: | 09-15478 -JLG | | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|---|
| Case Name: | UTBTS, LLC | | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | | |
| For Period Ending: | 01/25/18 | | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 534 HEGEMAN AVENUE | | | | |
| | | BROOKLYN, NY  11207 | | | | |
| 06/14/17 | 000211 | ERIC YU | Claim 374, Payment 100.00000% | 2690-000 | | 3,041.40 | 266,528.86 |
| | | 54-12 31ST AVENUE, #4N | | | | |
| | | WOODSIDE, NY  11377 | | | | |
| 06/14/17 | 000212 | FU KOON CHIN | Claim 375, Payment 100.00000% | 2690-000 | | 1,151.63 | 265,377.23 |
| | | 737 E 10TH ST. | | | | |
| | | BROOKLYN, NY  11230 | | | | |
| 06/14/17 | 000213 | C. MON LYE | Claim 376, Payment 100.00000% | 2690-000 | | 1,514.64 | 263,862.59 |
| | | 741 E 10TH ST. | | | | |
| | | BROOKLYN, NY  11230 | | | | |
| 06/14/17 | 000214 | JOSE COLLADO | Claim 377, Payment 100.00000% | 2690-000 | | 4,516.87 | 259,345.72 |
| | | 900 SW 142ND AVENUE, #40L | | | | |
| | | PENBROKE PINES, FL  33027 | | | | |
| 06/14/17 | 000215 | PASQUALE DEFALCO | Claim 378, Payment 100.00000% | 2690-000 | | 3,497.18 | 255,848.54 |
| | | 96-25 ROCKAWAY BLVD | | | | |
| | | OZONE PARK, NY  11417 | | | | |
| 06/14/17 | 000216 | HILDA HUAMAN | Claim 379, Payment 100.00000% | 2690-000 | | 1,353.93 | 254,494.61 |
| | | 39 QUINCY AVENUE, FL 2 | | | | |
| | | KEARNY, NJ  07032 | | | | |
| 06/14/17 | 000217 | THOMAS MOORE | Claim 380, Payment 100.00000% | 2690-000 | | 3,522.89 | 250,971.72 |
| | | 2712 DEWITT TERRACE | | | | |
| | | LINDEN, NJ  07036 | | | | |
| 06/14/17 | 000218 | IRENI MOYANO | Claim 381, Payment 100.00000% | 2690-000 | | 2,607.75 | 248,363.97 |
| | | 330 CHESTNUT ST., #2 | | | | |
| | | KEARNY, NJ  07032 | | | | |
| 06/14/17 | 000219 | LUIS SANCHEZ-GENAO | Claim 382, Payment 100.00000% | 2690-000 | | 2,623.32 | 245,740.65 |
| | | 100-21 93RD AVE | | | | |
| | | RICHMOND HILL, NY  11418 | | | | |
| 06/14/17 | 000220 | CHASNE ST. CLAIRE | Claim 383, Payment 100.00000% | 2690-000 | | 1,348.40 | 244,392.25 |

| | | | Page Subtotals | | 0.00 | 25,178.01 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-15478 -JLG | | | Trustee Name: | ROBERT L. GELTZER | |
| Case Name: | UTBTS, LLC | | | Bank Name: | Union Bank | |
| | F/K/A TANA SEYBERT LLC | | | Account Number / CD #: | *******3846  Checking - Non Interest | |
| Taxpayer ID No: | *******6635 | | | | | |
| For Period Ending: | 01/25/18 | | | Blanket Bond (per case limit): | $ 77,473,905.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 950 GATES AVE., #3H BROOKLYN, NY 11221 | | | | |
| 06/14/17 | 000221 | CECIL LEWIS 19 HAMILTON TERRACE, 4A NEW YORK, NEW YORK  10031 | Claim 398, Payment 100.00000% | 2690-000 | | 5,930.38 | 238,461.87 |
| 06/14/17 | 000222 | INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATTI, OH  45280 | FEDERAL WITHHOLDING (EMPLOYEE) | 2690-720 | | 106,494.75 | 131,967.12 |
| 06/14/17 | 000223 | INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATTI, OH  45280 | FICA (EMPLOYEE) | 2690-720 | | 26,410.66 | 105,556.46 |
| 06/14/17 | 000224 | INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATTI, OH  45280 | MEDICARE (EMPLOYEE) | 2690-720 | | 6,176.72 | 99,379.74 |
| 06/14/17 | 000225 | NYS TAX DEPARTMENT TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205 | NYS WITHHOLDINGS (EMPLOYEE) | 2690-720 | | 40,979.18 | 58,400.56 |
| * 06/14/17 | 000226 | HSBC Bank USA, N.A. c/o Michael E. Hastings LeClairRyan 830 Third Avenue, 5th Fl New York, NY 10022 | Claim 000080, Payment 100.00000% | 4210-000 | | 55,390.60 | 3,009.96 |
| * 06/14/17 | 000226 | HSBC Bank USA, N.A. c/o Michael E. Hastings LeClairRyan 830 Third Avenue, 5th Fl New York, NY 10022 | Claim 000080, Payment 100.00000% | 4210-000 | | -55,390.60 | 58,400.56 |
| 06/14/17 | 000227 | EDWARD ROLLER | Claim 326, Payment 100.00000% | 2690-000 | | 3,009.96 | 55,390.60 |

| | | | Page Subtotals | 0.00 | 189,001.65 | |
|---|---|---|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 96)

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478 -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/14/17 | 000228 | HSBC Bank USA, N.A. | Claim 000080, Payment 100.00000% | 4210-000 | | 55,390.60 | 0.00 |
| * | 06/22/17 | 000193 | CECIL LIVERPOOL 1155 PENNSYLVANIA AVE, #1A BROOKLYN, NY  11239 | Claim 357, Payment 100.00000% incorrect name; reissue check | 2690-000 | | -1,933.90 | 1,933.90 |
| | 06/22/17 | 000229 | CLIVE LIVERPOOL 1155 PENNSYLVANIA AVE, #1A BROOKLYN, NY  11239 | Claim 357, Payment 100.00000% | 2690-000 | | 1,933.90 | 0.00 |
| * | 06/29/17 | 000177 | CHRISTOPHER WILLIAMS 16-18 LENOX AVENUE IRVINGTON, NY  07111 | Claim 337, Payment 100.00000% wrong address | 2690-000 | | -3,937.72 | 3,937.72 |
| | 06/29/17 | 000230 | CHRISTOPHER WILLIAMS 18 LENOX AVENUE IRVINGTON, NJ  07111 | Claim 337, Payment 100.00000% | 2690-000 | | 3,937.72 | 0.00 |
| * | 07/11/17 | 000191 | MON KYI 681 E 2ND STREET BROOKLYN, NY  11223 | Claim 355, Payment 100.00000% wrong address; will issue new check | 2690-000 | | -2,424.69 | 2,424.69 |
| | 07/11/17 | 000231 | MON KYI 1681 EAST 2ND STREET BROOKLYN, NEW YORK 11223 | Claim 355, Payment 100.00000% | 2690-000 | | 2,424.69 | 0.00 |
| * | 07/25/17 | 000168 | JAMES RON 428 WEST 26TH STREET APARTMENT 4J NEW YORK, NY  10001 | Stop Payment Reversal SA | 2690-000 | | -2,042.19 | 2,042.19 |
| | 08/01/17 | 000232 | JORGE JIMMY-RON OLVERA 428 WEST 26TH STREET APARTMENT 14J NEW YORK, NY  10001 | Claim 328, Payment 100.00000% Replacement Check.  Union provided wrong name. Claimant submitted an affidavit correcting the issue. | 2690-000 | | 2,042.19 | 0.00 |
| * | 08/03/17 | 000160 | SCOTT NORRIS 330 DOCK STREET UNION BEACH, NJ  07735 | Stop Payment Reversal SA | 2690-000 | | -5,305.37 | 5,305.37 |

| | | | | | Page Subtotals | 0.00 | 50,085.23 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/04/17 | 000233 | SCOTT NORRIS<br>PO BOX 201<br>KEYPORT, NJ  07735 | Claim 320, Payment 100.00000%<br>REPLACEMENT CHECK | 2690-000 | | 5,305.37 | 0.00 |
| * | 08/08/17 | 000165 | JOSE RODRIGUEZ<br>1870 42ND STREET<br>PENNSAUKEN, NJ  08110 | Stop Payment Reversal<br>SA | 2690-000 | | -3,835.04 | 3,835.04 |
| | 08/08/17 | 000234 | JOSE RODRIGUEZ<br>1915 SPRINGFIELD AVENUE<br>PENNSAUKEN, NJ  08110 | Claim 325, Payment 100.00000% | 2690-000 | | 3,835.04 | 0.00 |
| * | 08/15/17 | 000179 | RICHARD ANDREWS<br>7780 W AUTUMN ST<br>HOMOSASS, FL  34446 | Claim 343, Payment 100.00000%<br>counsel sent me a better address | 2690-000 | | -3,497.91 | 3,497.91 |
| * | 08/15/17 | 000181 | HERCULE BLANC<br>721 E 1ST, 2ND FLOOR<br>BROOKLYN, NY  11210 | Claim 345, Payment 100.00000%<br>counsel sent me a better address | 2690-000 | | -1,414.23 | 4,912.14 |
| * | 08/15/17 | 000184 | JOHN DARBY<br>2036 MCDONALD AVENUE<br>BROOKLYN, NY  11223 | Claim 348, Payment 100.00000%<br>counsel sent me a better address | 2690-000 | | -1,574.48 | 6,486.62 |
| * | 08/15/17 | 000209 | JAIME VALENCIA<br>1 MILLER AVENUE<br>TARRYTOWN, NY  10594 | Claim 372, Payment 100.00000%<br>counsel sent me a better address | 2690-000 | | -2,162.94 | 8,649.56 |
| | 08/15/17 | 000235 | RICHARD ANDREWS<br>7280 W AUTUMN ST<br>HOMOSASSA, FL  34446 | Claim 343, Payment 100.00000% | 2690-000 | | 3,497.91 | 5,151.65 |
| * | 08/15/17 | 000236 | HERCULE BLANC<br>721 E 31ST, APT #2<br>BROOKLYN, NY  11210 | Claim 345, Payment 100.00000% | 2690-000 | | 1,414.23 | 3,737.42 |
| * | 08/15/17 | 000237 | JOHN DARBY<br>2036 MCDONALD AVENUE<br>APARTMENT #2 | Claim 348, Payment 100.00000% | 2690-000 | | 1,574.48 | 2,162.94 |

| | | | | | Page Subtotals | 0.00 | 3,142.43 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

Exhibit 9

| Case No: | 09-15478 -JLG | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|
| Case Name: | UTBTS, LLC | | Bank Name: | Union Bank |
| | F/K/A TANA SEYBERT LLC | | Account Number / CD #: | *******3846  Checking - Non Interest |
| Taxpayer ID No: | *******6635 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BROOKLYN, NY  11223 | | | | | |
| | 08/15/17 | 000238 | JAIME VALENCIA | Claim 372, Payment 100.00000% | 2690-000 | | 2,162.94 | 0.00 |
| | | | 17 KALDENBERG PLACE | | | | | |
| | | | TARRYTOWN, NY  10591 | | | | | |
| * | 10/11/17 | 000162 | MIGUEL PALADINO | Stop Payment Reversal | 2690-000 | | -3,439.74 | 3,439.74 |
| | | | 79 WASHINGTON STREET | SA | | | | |
| | | | APARTMENT #1 | | | | | |
| | | | WEST ORANGE, NJ  07052 | | | | | |
| * | 10/11/17 | 000164 | JOSE REYES | Stop Payment Reversal | 2690-000 | | -2,265.11 | 5,704.85 |
| | | | 1019 FAILE ST. | SA | | | | |
| | | | APARTMENT #1 | | | | | |
| | | | BRONX, NY  10459 | | | | | |
| * | 10/11/17 | 000174 | YAKIEM VILLEGA | Stop Payment Reversal | 2690-000 | | -1,675.31 | 7,380.16 |
| | | | 641 EAST 5TH STREET | SA | | | | |
| | | | APARTMENT 1A | | | | | |
| | | | NEW YORK, NY  10009 | | | | | |
| * | 10/11/17 | 000188 | JAMES IVEY | Stop Payment Reversal | 2690-000 | | -3,006.81 | 10,386.97 |
| | | | 1839 STORY AVENUE | SA | | | | |
| | | | BRONX, NY  10473 | | | | | |
| * | 11/22/17 | 000236 | HERCULE BLANC | Stop Payment Reversal | 2690-000 | | -1,414.23 | 11,801.20 |
| | | | 721 E 31ST, APT #2 | SA | | | | |
| | | | BROOKLYN, NY  11210 | | | | | |
| * | 11/22/17 | 000237 | JOHN DARBY | Stop Payment Reversal | 2690-000 | | -1,574.48 | 13,375.68 |
| | | | 2036 MCDONALD AVENUE | SA | | | | |
| | | | APARTMENT #2 | | | | | |
| | | | BROOKLYN, NY  11223 | | | | | |
| | 11/28/17 | 000239 | UNITED STATES BANKRUPTCY COURT | Claim 322, Payment 100.00000% | 2690-001 | | 3,439.74 | 9,935.94 |
| | | | SOUTHERN DISTRICT OF NEW YORK | | | | | |
| | | | ONE BOWLING GREEN | | | | | |
| | | | NEW YORK NY 10004 | | | | | |

| | Page Subtotals | 0.00 | -7,773.00 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

FORM 2                                                                                                    Page:    27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                         Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-15478 -JLG | |
| Case Name: | UTBTS, LLC | |
| | F/K/A TANA SEYBERT LLC | |
| Taxpayer ID No: | *******6635 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/28/17 | 000240 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | Claim 324, Payment 100.00000% | 2690-001 | | 2,265.11 | 7,670.83 |
| 11/28/17 | 000241 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | Claim 334, Payment 100.00000% | 2690-001 | | 1,675.31 | 5,995.52 |
| 11/28/17 | 000242 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | Claim 352, Payment 100.00000% | 2690-001 | | 3,006.81 | 2,988.71 |
| 11/28/17 | 000243 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | Claim 345, Payment 100.00000% | 2690-001 | | 1,414.23 | 1,574.48 |
| 11/28/17 | 000244 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | Claim 348, Payment 100.00000% | 2690-001 | | 1,574.48 | 0.00 |

|  | Page Subtotals | 0.00 | 9,935.94 |
|---|---|---|---|

Ver: 20.00g

FORM 2                                                                                                              Page:    28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15478  -JLG |
| Case Name: | UTBTS, LLC |
| | F/K/A TANA SEYBERT LLC |
| Taxpayer ID No: | *******6635 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3846  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,020,270.85 | 1,020,270.85 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,020,270.85 | 1,020,270.85 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,020,270.85 | 1,020,270.85 | |
| | | | | | | NET | ACCOUNT |
| | | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | | Checking - Non Interest - *******3846 | | 1,020,270.85 | 1,020,270.85 | 0.00 |
| | | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | | 1,020,270.85 | 1,020,270.85 | 0.00 |
| | | | | | =============== | =============== | =============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                                        0.00                  0.00

Ver: 20.00g